**Fill in this information to identify the case:**

United States Bankruptcy Court for the:

_____ District of **Delaware**
                              (State)

Case number (*If known*): _____ Chapter __11__

☐ Check if this is an
   amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy 06/22

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

1. **Debtor's name**                     Jambys, Inc.

2. **All other names debtor used**       Jambys
   **in the last 8 years**

   Include any assumed names,
   trade names, and *doing business
   as* names

3. **Debtor's federal Employer**         3 2 - 0 6 0 4 2 6 4
   **Identification Number** (EIN)

4. **Debtor's address**

   **Principal place of business**

   228        Park Avenue South
   Number     Street

   PMB 49630

   New York            NY      10003
   City                State   ZIP Code

   New York County
   County

   **Mailing address, if different from principal place of business**

   Number      Street

   P.O. Box

   City                 State    ZIP Code

   **Location of principal assets, if different from principal place of business**

   Number      Street

   City                 State    ZIP Code

5. **Debtor's website** (URL)            www.jambys.com

---

| Debtor | Jambys, Inc. | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

**6.  Type of debtor**

☒ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

**7.  Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☒ None of the above

B. *Check all that apply:*

☐ Tax-exempt entity (as described in 26 U.S.C. § 501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)

☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes .

<u>4</u>   <u>4</u>   <u>8</u>   <u>1</u>

**8.  Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

☐ Chapter 7

☐ Chapter 9

☒ Chapter 11. *Check all that apply:*

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☒ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

Debtor    Jambys, Inc.
_____    Case number (if known) _____
          Name

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

☒ No

☐ Yes.

If more than 2 cases, attach a separate list.

District _____ When _____ Case number _____
                                   MM / DD / YYYY

District _____ When _____ Case number _____
                                   MM / DD / YYYY

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

☐ No

☒ Yes.

List all cases. If more than 1, attach a separate list.

Debtor    Jambys NYC Inc. _____    Relationship    Affiliate _____

District    Delaware _____    When    04/30/2024 _____
                                                        MM / DD / YYYY

Case number, if known    _____

**11. Why is the case filed in this district?**

Check all that apply:

☒ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☒ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (Check all that apply.)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____

_____
Number          Street

_____
City                                   State    ZIP Code

**Is the property insured?**

☐ No

☐ Yes. Insurance agency _____

Contact name _____

Phone _____

**Statistical and administrative information**

Debtor    Jambys, Inc.
_____    Case number (if known) _____
          Name

---

**13. Debtor's estimation of available funds**

*Check one:*

☒ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors.

---

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5,001-10,000 | ☐ 50,001-100,000 |
| ☒ 100-199 | ☐ 10,001-25,000 | ☐ More than 100,000 |
| ☐ 200-999 | | |

---

**15. Estimated assets**

| | | |
|---|---|---|
| ☐ $0-$50,000 | ☒ $1,000,001-$10 million | ☐ $500,000,001-$1 billion |
| ☐ $50,001-$100,000 | ☐ $10,000,001-$50 million | ☐ $1,000,000,001-$10 billion |
| ☐ $100,001-$500,000 | ☐ $50,000,001-$100 million | ☐ $10,000,000,001-$50 billion |
| ☐ $500,001-$1 million | ☐ $100,000,001-$500 million | ☐ More than $50 billion |

---

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0-$50,000 | ☒ $1,000,001-$10 million | ☐ $500,000,001-$1 billion |
| ☐ $50,001-$100,000 | ☐ $10,000,001-$50 million | ☐ $1,000,000,001-$10 billion |
| ☐ $100,001-$500,000 | ☐ $50,000,001-$100 million | ☐ $10,000,000,001-$50 billion |
| ☐ $500,001-$1 million | ☐ $100,000,001-$500 million | ☐ More than $50 billion |

---

## Request for Relief, Declaration, and Signatures

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on 04/30/2024
          MM / DD / YYYY

✘ /s/ John Ambrose                                John Ambrose
Signature of authorized representative of debtor    Printed name

Title President and Co-CEO

---

| Debtor | Jambys, Inc. | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **18. Signature of attorney** | ✖ /s/ Joseph C. Barsalona II | Date | 04/30/2024 |
| | Signature of attorney for debtor | | MM / DD / YYYY |

Joseph C. Barsalona II
Printed name

Pashman Stein Walder Hayden, P.C.
Firm name

1007        North Orange Street, 4th Floor, Suite #183
Number        Street

Wilmington                                          DE              19801
City                                                State          ZIP Code

302-592-6497                                        jbarsalona@pashmanstein.com
Contact phone                                       Email address

6102                                                DE
Bar number                                          State

**UNANIMOUS WRITTEN CONSENT
OF THE BOARD OF DIRECTORS OF JAMBYS, INC.
Effective Date: April 30, 2024**

The undersigned, being all of the members of the board of directors (the "Board") of Jambys, Inc., a Delaware corporation (the "Company"), acting by written consent without a meeting pursuant to Article 3.10 of the Bylaws of Jambys, Inc. (the "Bylaws"), agree, pursuant to the Delaware General Corporation Law, as amended, and the Bylaws, that they consent to and hereby adopt and approve, the following resolutions:

**WHEREAS**, the Board has reviewed and considered, among other things, the financial condition of the Company on the date hereof; and

**WHEREAS**, the Board has received, reviewed, and considered the recommendations of the Company's legal and other advisors as to the relative risks and benefits of pursuing a bankruptcy case under the provisions of subchapter V of chapter 11 of title 11 of the United States Code (the "Bankruptcy Code");

**NOW, THEREFORE, BE IT RESOLVED**, that, with respect to the Company, the Board has determined that it is desirable and in the best interests of the Company, its stockholders, creditors, and other interested parties that a voluntary petition (the "Petition") be filed by the Company under the provisions of subchapter V of chapter 11 of the Bankruptcy Code in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"); and be it

**FURTHER RESOLVED**, that the President and Co-Chief Executive Officer of the Company, John Ambrose, and any duly appointed officer of the Company (each, an "Authorized Person"), in each case, acting individually or jointly, be, and each hereby is, authorized, empowered, and directed, with full power of delegation, to negotiate, execute, verify, deliver, and file with the Bankruptcy Court, in the name and on behalf of the Company, and under its corporate seal or otherwise, all petitions, schedules, statements, motions, lists, applications, pleadings, papers, affidavits, declarations, orders, plans, and other documents (collectively, the "Chapter 11 Filings") (with such changes therein and additions thereto as any such Authorized Person may deem necessary, appropriate, or advisable, the execution and delivery of any of the Chapter 11 Filings by any such Authorized Person with any changes thereto to be conclusive evidence that any such Authorized Person deemed such changes to meet such standard); and be it

**FURTHER RESOLVED**, that any Authorized Person, in each case, acting individually or jointly, be, and each hereby is, authorized, empowered, and directed, with full power of delegation, in the name and on behalf of the Company, to take and perform any and all further acts and deeds that such Authorized Person deems necessary, appropriate, or desirable in connection with the Company's chapter 11 case (the "Chapter 11 Case") or the Chapter 11 Filings, including, without limitation, (i) the payment of fees, expenses, and taxes such Authorized Person deems necessary, appropriate, or desirable, and (ii) negotiating, executing, delivering, performing, and filing any and all additional documents, schedules, statements, lists, papers, agreements, certificates, and/or instruments (or any amendments or modifications thereto) in connection with,

1

or in furtherance of, the Chapter 11 Case with a view to the successful prosecution of the Chapter 11 Case (such acts to be conclusive evidence that such Authorized Person deemed the same to meet such standard); and be it

**FURTHER RESOLVED**, that the retention of the law firm of Pashman Stein Walder Hayden, P.C. ("Pashman Stein"), to represent the Company as bankruptcy counsel on the terms set forth in its engagement letter with the Company and to represent and assist the Company in preparing and filing the Petition, the Chapter 11 Filings, and related forms, schedules, lists, statements, and other papers or documents is hereby approved, adopted, ratified, and confirmed in all respects; and in connection therewith, any Authorized Person, and each of them, acting either individually or jointly, are hereby authorized, empowered, and directed, in the name and on behalf of the Company, to execute appropriate retention agreements, pay appropriate retainers prior to and immediately upon the filing of the Chapter 11 Case, and cause to be filed an appropriate application for authority to retain the services of Pashman Stein; and be it

**FURTHER RESOLVED**, that the Authorized Persons or any one of them be, and each hereby is, authorized and empowered to engage such further accountants, counsel, consultants, or advisors and to do such other acts and things as may be determined to be necessary or appropriate by the Authorized Person or Authorized Persons so acting in order to fully effectuate the purpose and intent of the foregoing resolutions and to accomplish the transactions contemplated thereby, such determination to be conclusively evidenced by the retention or taking of any such action by such Authorized Person; and be it

**FURTHER RESOLVED**, that all of the acts and transactions relating to matters contemplated by the foregoing resolutions, which acts and transactions would have been authorized and approved by the foregoing resolutions except that such acts and transactions were taken prior to the adoption of such resolutions, be, and they hereby are, in all respects adopted, confirmed, approved, and ratified.

*[Remainder of Page Intentionally Left Blank]*

**IN WITNESS WHEREOF**, the undersigned Board has executed this consent on the dates set forth below.

/s/ John Ambrose
John Ambrose
Date: April 30, 2024

/s/ Andrew Goble
Andrew Goble
Date: April 30, 2024

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re | Chapter 11 |
| Jambys, Inc., | Case No. 24- |
| Debtor. | |

## CORPORATE OWNERSHIP STATEMENT AND LIST OF EQUITY HOLDERS

Pursuant to Rules 1007(a)(1), 1007(a)(3), and 7007.1 of the Federal Rules of Bankruptcy Procedure, the following are equity holders, other than governmental units, that directly or indirectly own 10% of more of any class of the Debtors equity interests:

| Name and last known address or place of business of holder | Percentage of Ownership |
|---|---|
| John Ambrose<br>3704 Stone Ct<br>Charlotte, NC 28226 | 40% |
| Andrew Goble<br>333 Schermerhorn St., Apt 30R,<br>Brooklyn, NY 11217 | 40% |

**Fill in this information to identify the case:**

Debtor name   Jambys, Inc.

United States Bankruptcy Court for the: _____ District of  Delaware
                                                    (State)

Case number (If known):  _____

☐ Check if this is an
   amended filing

Official Form 204

# Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

12/15

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an *insider*, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 1 | Talent Art Fashion Design Ltd. Rm. 611-614, Tower A, No. 358 East FengQi Road, Hangzhou, China | Attn: Patrick Xiong Email: patrick@hztalentart.com | Vendor | | $2,976,697.37 | | $1,976,697.37 |
| 2 | Meta Platforms, Inc. 1900 S. Norfolk Street, Suite 350, San Mateo, CA 94403 | Attn: David Serepca Email: david@msllp.com | Vendor | | | | $678,470.00 |
| 3 | Cloudfund LLC 400 Rella Blvd. Suite 165-101, Suffern, NY 10901 | Attn: Nick Pugliese Email: nick@infusioncapllc.com | Loan | Disputed | | | $349,700.00 |
| 4 | CFT Clear Finance Technology Corp 1200-33 Yonge St Toronto, ON, M5E 1G4 Canada | Attn: Alex Herceg Email: payments@clearbanc.com | Loan | | | | $239,146.95 |
| 5 | WebBank 100 Shockoe Slip, 2nd Floor, Richmond, VA 23219 | Email: capital-support@shopify.com | Loan | | | | $222,207.23 |
| 6 | Universal Smart Limited NO#225,TAOGAN ROAD,SHESHAN INDUSTRIAL ZONE,SONGJIANG,SHANGHAI Jia Law Group 88 Pine Street, 18th Floor, New York, NY 10005 | Attn: Eric Kim Email: ek@maoteng-sh.com Attn:  Thomas Hsien Chih Kung, Email: thomas.kung@jiaesq.com | Vendor | | | | $200,000.00 |
| 7 | United First, LLC 27-01 Queens Plaza N #802, Long Island City, NY 11101 | Attn.; Rafi Zaman Email: rep4@globalfundingexperts.com | Loan | Disputed | | | $163,941.00 |
| 8 | PayPal Working Capital P.O. Box 45950 Omaha, NE 68145-0950 | Attn: PayPal Working Capital, Executive Escalation Email: paypal@emails.paypal.com | Loan | | | | $117,675.11 |

| Debtor | Jambys, Inc. | Case number *(if known)* |
|---|---|---|
| | Name | |

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 9 | 1440 Media LLC 222 W Merchandise Mart Plaza #1212, Chicago, IL 60654 | Attn: Tim Huelskamp Email: admin@join1440.com | Vendor | | | | $98,000.00 |
| 10 | TikTok Inc. 5800 Bristol Pkwy, Suite 100 Culver City, CA 90230 | Email: collection@commercial.tiktok.com | Vendor | | | | $42,861.00 |
| 11 | JPMorgan Chase Bank, N.A. P O Box 182051 Columbus, OH 43218-2051 | Attn: Michael Donnelly Email: michael.donnelly@jpmorgan.com | Credit Card | | | | $41,402.93 |
| 12 | American Express P.O. BOX 981535 EL PASO, TX 79998-1535 | Email: americanexpress@welcome.americanexpress.com | Credit Card | | | | $35,516.12 |
| 13 | Secret Sauce, Inc. Dba Sidekick LA 3947 Franklin Ave, LOS ANGELES CA 90027 | Attn: Zac Cherin Email: zac@sidekick.la | Vendor | | | | $30,000.00 |
| 14 | JPMorgan Chase Bank, N.A. P O Box 182051 Columbus, OH 43218-2051 | Attn: Michael Donnelly Email: michael.donnelly@jpmorgan.com | Credit Card | | | | $29,979.09 |
| 15 | Happy Returns LLC 28790 Chase Pl Unit D Valencia CA 91355 | Attn: Priscilla Lopez Email: priscilla.lopez@happyreturns.com | Vendor | | | | $29,207.00 |
| 16 | DTC Pages LLC 447 Broadway, 2nd Floor # 519, New York, NY 10013 | Attn: Harry Molyneux Email: harry@dtcpages.com | Vendor | | | | $27,500.00 |
| 17 | Velocity Capital Group 333 Pearsall Ave Suite 105, CEDARHURST, NY 11516 Gene Rosen's Law Firm 200 Garden City Plaza, Suite 405, Garden City, New York 11530 | Attn: Alfonso Email: info@velocitycg.com Attn: Nathan Wein Email: Nathan@GeneRosen.com | Loan | Disputed | | | $21,115.00 |
| 18 | Amex * 1005 P.O. BOX 981535 EL PASO, TX 79998-1535 | Email: americanexpress@welcome.americanexpress.com | Credit Card | | | | $20,738.06 |
| 19 | Amex * 2005 P.O. BOX 981535 EL PASO, TX 79998-1535 | Email: americanexpress@welcome.americanexpress.com | Credit Card | | | | $19,503.35 |

Debtor   Jambys, Inc.
_____
Name

Case number (*if known*) _____

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 20 | BuysSellsAd.com, Inc. P.O. Box 55071 #30027, Boston, MA 02205-5071 | Attn: Brad Rogers Email: bradley@buysellads.com | Vendor | | | | $18,000.00 |

---

**Fill in this information to identify the case and this filing:**

Debtor Name __Jambys, Inc.__

United States Bankruptcy Court for the: _____ District of __Delaware__
                                                                                    State)

Case number *(if known)*: _____

---

## Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

---

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐ *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☐ *Schedule H: Codebtors* (Official Form 206H)

☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended *Schedule* _____

☒ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☒ Other document that requires a declaration    __Corporate Ownership Statement__

I declare under penalty of perjury that the foregoing is true and correct.

Executed on __04/30/2024__                        ✗ __/s/ John Ambrose__
                MM / DD / YYYY                            Signature of individual signing on behalf of debtor

                                                          __John Ambrose__
                                                          Printed name

                                                          __President and Co-CEO__
                                                          Position or relationship to debtor

---

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re | Chapter 11 |
| Jambys, Inc. | Case No. 24- |
| Debtor.[1] | |

## <u>VERIFICATION OF CREDITOR MATRIX</u>

I, the President of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date: April 30, 2024

/s/ John Ambrose
John Ambrose
Title: President and Co- CEO

---

[1]    The last four digits of the Debtor's federal tax identification number are 4264.  The Debtor's mailing is 228 Park Avenue South, PMB 49630, New York, NY 10003.

1440 Media LLLC
222 W Merchandise Mart Plaza #1212,
Chicago, IL 60654

Aaron Wahls
385 Old Sutton Road
Barrington, IL 60010

Abhijeeth Ramesh
2219 Locust Street,
Philadelphia, PA 19103

Accountfully
533 Rutledge Ave #A,
Charleston SC 29403

Adam Niman
1207-28 Sommerset Way,
Toronto, Ont, M2N 6W7
Canada

Adam Ryan
2952 Higgins St,
Austin, TX 78722

Adam Terranova
290 3rd Ave 20B,
New York, NY 10010

Adriaan Pienaar
55 Val de Vie Estate, Kliprug Minor Road,
Paarl.7646,
South Africa

AJF Growth
2390 Crenshaw Boulevard,
Suite E #248, Torrance, CA 90501

Alabama Department of Revenue
PO Box 154,
Montgomery, AL 36135-0001

Alan M. Meckler
435 E 52nd St.,
New York, NY, 10022

Alexa Silva
1074 Hollister Ave,
San Francisco, CA, 94124

Alexander S. Abrams
132 Hill Street Apt 4,
Ann Arbor, MI 48104

Alexandra Botez
3B 320 E 90th Street,
New York, New York 10128

Amazon
410 Terry Avenue North,
Seattle, WA 98109-5210

American Broadcasting Companies, Inc.
47 West 66th Street Room 1141,
New York, NY 10023

AMEX
P.O. BOX 981535,
EL PASO, TX, 79998-1535

Andres and Lauren Kleinman
3029 Castle Heights Ave,
Los Angeles, CA 90034

Andrew Goble
333 Schermerhorn St., Apt 30R,
Brooklyn, NY 11217

Angela Q. Raterta
AOA 4 Door 9 Gate 7 Paoville Fort Bonifacio,
Taguig City Metro
Manila, 1637
Philippines

Anish Dalal
1283 Rose Avenue,
Carol Stream, IL 60188

Arc Air Logistics Inc.
1950 E 220th St., Ste 201,
Long Beach, CA 90810

Arkansas Department of Revenue
1900 W 7th St,
Little Rock, AR 72201

Babak Azad
3164 Corinth Avenue,
Los Angeles, CA 90066

Barrel Maker
1435 Busch Pkwy.
Buffalo Grove, IL 60089

Ben Zises
PO Box 3217,
Seattle, WA 98114

Benjamin Arkin
3410 W 17th Ave,
Denver, CO 80204

Blue Ridge Bank
17 W Main St
Luray, VA 22835

Brett Sagan
PO Box 3217,
Seattle, WA 98114

Brett Strause
20 Woodhill Rd,
Westport, CT 06880

Brian Conlon
12 The Enclave,
Dorado, PR 00646

BuySellAds.com, Inc.
P.O. Box 55071 #30027,
Boston, MA 02205-5071

Carlos Lopez Enriquez
113 Cherry Street PMB #27167,
Seattle WA 98104

Casey Armstrong
1048 Irvine Ave #310,

Newport Beach, CA 92660

Catherine Meckler
435 E 52nd St.,
New York, NY, 10022

CFT Clear Finance Technology Corp
1200-33 Yonge St
Toronto, ON, M5E 1G4
Canada

Clark Goble
8001 Fontana St, Prairie
Village, KS 66208

Cloudfund LLC
400 Rella Blvd. Suite 165-101,
Suffern, NY 10901

Cody Hock
377 Madison Avenue, Unit 104,
Toronto, ON, M4V 3E1
Canada

Connecticut Department of Revenue
450 Columbus Blvd,
Hartford, CT 06103

Connor Meagher
PO Box 3217,
Seattle, WA 98114

Conrad Oberbeck
535 Madison Ave, 4th Floor,
New York, NY, 10022

Corban Goble
458 Hancock St., Apt 1,
Brooklyn, NY, 11233

Corey Capasso
450 Alton Rd #2006,
Miami, FL 33139

Daniel Block
111 S Peoria Street Unit 503,

Chicago, IL 60607

Daryl Sosa
Block 5 Lot 1 Orange Street corner Rambutan Street,
Phase 1-B, Palmera Homes, Barangay
Santa Monica, Novaliches,
Quezon City, 1117
Philippines

David Ambrose
4 Raymond Lane,
Norwalk, CT 06855

David Chakola
2817 Marker Road,
Middletown MD 21769

David Rosenfeld
717 Fifth Ave, 11th Floor,
New York, NY 10022

David Shekhter
550 Fairlawn Ave.,
Toronto, Ont, M5M 1V4
Canada

Dennis McCarthy
150 W 56 ST. Apt 2812,
New York, NY 10019

Diane Decker
21 Kinney Hill Road,
New Preston, CT, 06777

Donald Nitti
211 Ellington Avenue West,
Garden City, NY 11530

DTC Pages LLC
447 Broadway, 2nd Floor # 519,
New York, NY 10013

Edward Fitzgibbons
1412 Cavendish Court,
Charlotte NC 28211

Edward Sisca
95 Horatio St.,
New York, NY 10014

Elizabeth Lange
51 West 52nd Street,
New York, NY 10019

Eric Balshin
44 Ellsworth Ave.,
Toronto, Ontario, M6G 2K3
Canada

Eric Blattman
9 Hilltop Rd,
Norwalk CT 06854

Erik Leibovitz
3814 T St. NW,
Washington DC 20007

Erin AlAhmad
216 Capital Ln,
Findlay OH 45840

FIRETEAM LLC
116 Fairfleld Rd,
Cranston, RI  02910 US

Florida Department of Revenue
3-2000 5050 W Tennessee St
Tallahassee, FL 32399-0112

GENE ROSEN'S LAW FIRM
200 Garden City Plaza, Suite 405,
Garden City, New York 11530

Georgia Department of Revenue
PO Box 740391.
Atlanta, GA 30374-0391

Gregory and Gabriella Stearns
59 E Cemetery Rd
Orford NH 03777

Happy Returns LLC

28790 Chase Pl Unit D,
Valencia CA 91355

Ian Cahr
4251 Irving Ave, Apt 914,
Dallas, TX, 75219

Illinois Department of Revenue
PO BOX 19041.
Springfield, IL 62794-9041

Indiana Department of Revenue
100 N Senate Ave,
Indianapolis, IN 46204

Ioannis Paranikas
4251 Irving Ave, Apt 914,
Dallas, TX, 75219

Jack Mccue
404 Passaic Ave,
Spring Lake, NJ 07762

Jake Kinsley
457 W 57th St, Apt. 611,
New York, NY 10019

James Craft
220 Brookside Rd,
Darien, CT 06820

James Gertler
262 Central Park West #4C,
New York, NY 10024

James Murphy
JTM FL LLC
1150 Central Ave,
Naples FL 34102

Jan Creidenberg
2184 Manchester Ave., Unit B,
Cardiff CA, 92007

Jay Niman
20 Livingstone Rd, Thornhill,

Ont, L3T 7B9
Canada

Jeff Lefko
1206 Cambridge Lane,
Newport Beach CA 92660
Jeffrey Goble
6930 Overhill Road,
Mission Hills, KS 66208

Jesse Pujji
17 Bridle Lane,
St. Louis MO, 63131

Jessica Ambrose
84 Webster Street,
San Francisco, CA 94117

Jia Law Group
88 Pine Street, 18th Floor,
New York, NY 10005

Jiake Liu
3823 Lyceum Ave,
Los Angeles, CA 90066

John M. Traugott
364 Laurel Rd,
New Canaan, CT 06840

John McDaid
93 4th Street,
Garden City, NY 11530

John Meckler
435 E. 52nd St,
New York, NY 10022

John Rider
8720 River Preserve Drive,
Bradenton FL 34212

John Tate Ambrose
3704 Stone Ct
Charlotte, NC 28226

Jordan Enos
132 Hill Street Apt 4,
Ann Arbor, MI 48104

Joseph Edward Jurbala
62 Leroy St, Apt 3C,
New York, NY, 10014

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

Ju Rhyu
245 W 14th Street Apt 6B,
New York, NY 10011

Kansas Department of Revenue
1883 W 21st St,
Wichita, KS 67203

Kathleen Rosenfeld
717 Fifth Ave, 11th Floor,
New York, NY 10022

Ken Ezelle
709 Lake Crescent Circle,
Hoover, AL 35226

Kentucky Department of Revenue
501 High St,
Frankfort, KY 40601

Kia Zomorrodi
3323 S La Cienega Blvd #658,
Los Angeles, CA, 90016

Kyle Price
138 East 12th Street, 5C,
New York NY 10003

Louisiana Department of Revenue
617 N 3rd St,
Baton Rouge, LA 70802

Major Model Management Inc.
344 W 38th Street, Suite 503,

New York NY 10018

MAR Partners, LLC
154 W 13th St Apt 2,
New York, NY 10011 US

Marc Hyman
12 Pinewood Ave,
Toronto, Ontario, M6C 2V1
Canada

Marco Ilardi
4212 W 113th Street,
Leawood, KS 66211

Margaret Szczerbicki
311 Greenwich Street, Apt 5i,
New York, NY 10013

Maryland Department of Revenue
110 Carroll Street,
Annapolis, Maryland 21411-0001

Matt Ober
666 West End Ave Apt 7RS,
New York NY 10025

Matthew Greenberg
950 Peninsula Corporate Circle, Suite 2022,
Boca Raton, FL 33487

Matthew Manocchio
250 W 19th Street,
New York, NY 10011

MCA Servicing Company
9821 E Bay Harbor Dr, 706,
Bay Harbor Island, FL 33154

MCA Servicing Company
c/o Berkovitch & Bouskila, PLLC
1545 US 202, Suite 10970
Pomana, NY 10970
Meta Platforms, Inc.
1900 S. Norfolk Street, Suite 350,
San Mateo, CA 94403

Michael Rakhnayev
8750 Jane Street, Unit 16,
Ontario
Canada

Michigan Department of Revenue
P.O. Box 30774,
Lansing MI 48929

Miramar Customs Brokers, Inc.
7920 Airway Rd, Ste A-4,
San Diego, CA  92154

New York Department of Revenue
State Processing Center
PO BOX 15555.
Albany, NY 12212-5555

Nicholas Jones
234 East 23rd St Apt 14A,
New York, NY 10010

Nik Sharma
2952 Higgins St,
Austin, TX 78722

Nikhil Thadani
38 Petman Ave,
Toronto, Ontario, M4S 2S8
Canada

North Carolina Department of Revenue
PO Box 25000.
Raleigh, NC 27640-0640

Ohio Department of Revenue
4485 Northland Ridge Blvd.,
Columbus, OH 43229

Paige Decker
21 Kinney Hill Road,
New Preston, CT, 06777

Paine Matiscik
5900 Waterview Court,

McKinney, TX 75071

Pareto Holdings 2, LLC
Ed Lando
480 NE 31st Street, PH5304,
Miami FL 33137

Patrick Finnegan
522 W 29th St. Apt 4c,
New York, NY 10001

Patrick McGannon
1601 9th Ave., Apt 701,
Seattle, WA, 98101

PayPal Working Capital
P.O. Box 45950
Omaha, NE 68145-0950

Peter Zink
88 Leonard St, 514,
New York NY 10013

Peyton Dalton
PO Box 3217,
Seattle, WA 98114

Phoebe Alba
Unit 7 3rd F, Tanque Datiles,
Roxas City, Capiz,
Philippines

Pierre Lipton
135 Fifth St.
Providence, RI 02906

Pierre Planche
1801 Gough St Apt #303,
San Francisco, CA 94109

Postscript
3370 N Hayden Road,
Suite 123-251,
Scottsdale AZ 85251
Rakuten Marketing LLC
dba Rakuten Advertising
PO Box 415613,

Boston, MA 02241
Rebecca Kinsley
22 Tennessee Ave.,
Long Beach, NY 11561

Ricardo Gomez
Calle Potenza 10A, Fracc. Toscana 3,
Col. San Nicolás Tolentino 50230,
Toluca, Estado de México,
México
Robert Santangelo Jr.
9 Great Jones St Apt 3,
New York, NY 10012

RockReturns LLC
620 Rutherford Street,
Greenville, SC 29609

Sam Shleifer
38 Bracebridge Rd.
Newton, MA, 02459

Sanjay Kamra
280 Wychwood Ave,
Toronto, ON M6C2T7
Canada

Scott Sonneborn
787 Kimball,
Highland Park, IL, 60035

Seal-Bin Han
315 E Haven Ave,
Arcadia, CA 91006

Sean Peasgood
4744 Westridge Dr, Kelowna,
British Columbia, V1W 3B5

Secret Sauce, Inc. dba Sidekick LA
3947 Franklin Ave,
LOS ANGELES CA 90027

SellersFunding International Portfolio Ltd
45 N Broad St Suite 100,
Ridgewood, NJ 07450

Settle, Inc.
200 Pine Street, Suite 200,
San Francisco, CA 94104

Sharon Henderson
74 Maxwellton Avenue,
East Kilbride, Glasgow G74 3DY,
United Kingdom

ShipMonk
201 Northwest 22nd Avenue,
Fort Lauderdale, FL 33311

Shirley Zhang
34 Monroe Street, Apt. CF-9,
New York, NY 10002

Simon O'Keefe
90 Chambers St, Apt 2,
New York, NY 10007

Siqi Chen
2443 Fillmore Street, #526,
San Francisco, CA 94115

Spencer Wells
81 Marin Ave,
Sausalito, CA 94965

Stanley Balshin
14 Fairfield Road,
Toronto, Ontario, M4P 11T1
Canada

Stephanie Ancheta
PO Box 3217,
Seattle, WA 98114

Stetts Model Management Inc.
1123 Broadway #1007,
New York, NY  10010

Steve Decker
821 Millbrook Road,
Middletown, CT, 06457

Studio31
Adan Archila
10850 NW 21ST ST STE 100
#ICC19836
Florida, Miami, 33172

Talent Art Fashion Design Ltd.
Rm. 611-614, Tower A, No. 358
East FengQi Road, Hangzhou
China

The Hartford Business Insurance
200 Colonial Parkway, Suite 500,
Lake Mary, FL 32746

Thomas Chen
742 N Detroit St,
Los Angeles CA 90046

Thomas Ma
2800 Foxfield Drive,
West Chicago, IL 60185

Thread Bank
210 E Main St
Rogersville, TN 37857

TikTok Inc.
5800 Bristol Pkwy, Suite 100
Culver City, CA 90230

Tom Peterson
8390 E. Via de Ventura Suite F110-207,
Scottsdale, AZ 85258

Tricia Hoke
3242 Hutchinson Ave,
Los Angeles CA, 90034

TWB Investment Partnership III, L.P.
c/o Investment Accounting Team
1201 Third Avenue, Suite 4900
Seattle Washington 98101
Attn: V.L. Woolston

United First, LLC
27-01 Queens Plaza N #802,
Long Island City, NY 11101

UnitedHealthcare
9800 Health Care Lane,
Minnetonka, MN 55343

Universal Smart Limited
NO#225,TAOGAN ROAD,
SHESHAN INDUSTRIAL ZONE,SONGJIANG,
SHANGHAI

Utah Department of Revenue
210 North 1950 West
Salt Lake City, UT 84134-0266

Velocity Capital Group, LLC
333 Pearsall Ave Suite 105,
CEDARHURST, NY 11516

Vincent Tese
369 South Lake Drive, Apt 2A,
Palm Beach, FL 33480

Virginia Department of Revenue
P.O. Box 760,
Richmond, VA 23218-0760

Washington DC Department of Revenue
1101 4th St SW #270,
Washington, DC 20024

WebBank
100 Shockoe Slip, 2nd Floor,
Richmond, VA 23219

Yotpo Inc.
233 Spring St. 6th floor,
New York, NY 10013

Zach Firestone
18117 Biscayne Blvd #1170,
Miami, FL 33160

Zachariah Colby

1455 30th St.,
Denver CO 80205

# Jambys Inc
# Balance Sheet
### As of March 31, 2024

| | Jan 2024 | Feb 2024 | Mar 2024 |
|---|---|---|---|
| **ASSETS** | | | |
| **Current Assets** | | | |
| **Bank Accounts** | | | |
| 1072 Bill.com Money Out Clearing | 0.00 | 0.00 | 0.00 |
| Amazon Clearing | 9,766.31 | 4,134.01 | 6,966.23 |
| Chase Checking *7370 | -3,750.43 | -3,908.30 | -3,433.25 |
| Dia Styling Clearing | 0.00 | 0.00 | 0.00 |
| Highbeam (6602) | 24,815.07 | 3,945.59 | 6,456.51 |
| Highbeam - 3237 | | 0.00 | 295.67 |
| Highbeam - 3238 | | 0.00 | 0.00 |
| Highbeam 7636 | 0.00 | 0.00 | 0.00 |
| Highbeam 7796 | 0.00 | 0.00 | 0.00 |
| Highbeam 7797 | 101.12 | 94.11 | 10.30 |
| PayPal (TVNL) | 0.00 | 37.59 | |
| PayPal Bank | 1,186.37 | 326.61 | 391.74 |
| QuickBooks Cash + Envelopes | 0.00 | 0.00 | 0.00 |
| Shopify Clearing | 11,940.25 | 25,470.62 | 27,163.68 |
| **Total Bank Accounts** | **$ 44,058.69** | **$ 30,100.23** | **$ 37,850.88** |
| **Accounts Receivable** | | | |
| Accounts Receivable (A/R) | 0.00 | 0.00 | 0.00 |
| **Total Accounts Receivable** | **$ 0.00** | **$ 0.00** | **$ 0.00** |
| **Other Current Assets** | | | |
| Inventory Asset | 1,399,239.62 | 1,289,606.17 | 1,170,123.72 |
| Prepaid Expenses | 0.00 | 0.00 | 0.00 |
| Prepaid Inventory | 0.00 | 0.00 | 0.00 |
| Undeposited Funds | 0.00 | 0.00 | 0.00 |
| **Total Other Current Assets** | **$ 1,399,239.62** | **$ 1,289,606.17** | **$ 1,170,123.72** |
| **Total Current Assets** | **$ 1,443,298.31** | **$ 1,319,706.40** | **$ 1,207,974.60** |
| **Fixed Assets** | | | |
| Accumulated Amortization | -1,888.90 | -1,888.90 | -1,888.90 |
| Accumulated Depreciation | -2,801.47 | -2,801.47 | -2,801.47 |
| Fixed Asset Computers | 3,934.64 | 3,934.64 | 3,934.64 |
| Trademark | 10,000.00 | 10,000.00 | 10,000.00 |
| **Total Fixed Assets** | **$ 9,244.27** | **$ 9,244.27** | **$ 9,244.27** |
| **Other Assets** | | | |
| Security Deposits | 28,922.40 | 0.00 | 0.00 |
| **Total Other Assets** | **$ 28,922.40** | **$ 0.00** | **$ 0.00** |
| **TOTAL ASSETS** | **$ 1,481,464.98** | **$ 1,328,950.67** | **$ 1,217,218.87** |
| **LIABILITIES AND EQUITY** | | | |
| **Liabilities** | | | |
| **Current Liabilities** | | | |
| **Accounts Payable** | | | |

| | | | |
|---|--:|--:|--:|
| **Accounts Payable (A/P)** | 2,857,265.79 | 2,797,502.59 | 2,740,977.44 |
| **Accounts Payable (A/P) - CAD** | 0.00 | 0.00 | 0.00 |
| **Accounts Payable (A/P) - EUR** | 0.00 | 0.00 | 0.00 |
| **Accounts Payable (A/P) - GBP** | 4,715.13 | 0.00 | 0.00 |
| **Accounts Payable (A/P) - TWD** | 0.00 | 0.00 | 0.00 |
| **Total Accounts Payable** | $ 2,861,980.92 | $ 2,797,502.59 | $ 2,740,977.44 |
| **Credit Cards** | | | |
| **AMEX *1003** | 31,940.93 | 31,522.33 | 35,121.59 |
| **AMEX *1005 Blue Card** | 20,719.49 | 20,551.04 | 20,302.92 |
| **AMEX *1005 Plum Card** | 297.72 | 2,119.59 | 1,945.07 |
| **AMEX Master *1007** | 18,835.37 | 19,265.62 | 19,503.35 |
| x1015 - Jack's card | 0.00 | 0.00 | 0.00 |
| x1023 - Andrew's card | 0.00 | 0.00 | 0.00 |
| x1049 - Sharon's card | 0.00 | 0.00 | 0.00 |
| **Total AMEX Master *1007** | $ 18,835.37 | $ 19,265.62 | $ 19,503.35 |
| **Chase Card *4177** | 29,939.27 | 29,991.65 | 30,621.84 |
| **Chase Card *7138** | 39,827.59 | 39,918.57 | 40,623.67 |
| **Clearbanc** | 0.00 | 196,713.66 | 248,490.07 |
| **Settle Credit Card** | 0.00 | 0.00 | 0.00 |
| **Settle Liability** | 1,771,703.97 | 1,761,703.97 | 1,751,703.97 |
| **Total Credit Cards** | $ 1,913,264.34 | $ 2,101,786.43 | $ 2,148,312.48 |
| **Other Current Liabilities** | | | |
| **Accrued Expense** | 0.00 | 0.00 | 0.00 |
| **Gift Card Liability** | 50,979.72 | 50,136.57 | 50,957.64 |
| **Loan from Andrew Goble** | 31,162.73 | 31,162.73 | 23,162.73 |
| **Loan from John Ambrose** | -1,209.83 | -1,209.83 | -1,209.83 |
| **New York Department of Taxation and Finance Payable** | 0.00 | 0.00 | 0.00 |
| **Out Of Scope Agency Payable** | 0.00 | 0.00 | 0.00 |
| **Sales Tax Payable** | 183,850.59 | 186,761.78 | 185,940.84 |
| **Total Other Current Liabilities** | $ 264,783.21 | $ 266,851.25 | $ 258,851.38 |
| **Total Current Liabilities** | $ 5,040,028.47 | $ 5,166,140.27 | $ 5,148,141.30 |
| **Long-Term Liabilities** | | | |
| **Amazon Loan *3565** | 0.00 | 0.00 | 0.00 |
| **Delta Bridge Funding LLC - 3 - USD** | 59,070.00 | 51,870.00 | 44,370.00 |
| **E&B Investment Group LLC** | 200,000.00 | 200,000.00 | 200,000.00 |
| **MCA Servicing Company Loan** | -70,983.00 | -84,074.00 | -92,703.00 |
| **Paypal Working Capital Loan (2)** | 140,239.33 | 129,705.05 | 117,813.86 |
| **Sellers Funding** | 246,250.00 | 230,160.96 | 214,071.92 |
| **Shopify Loan (5)** | 314,785.13 | 281,596.89 | 152,480.84 |
| **Talent Art Loan** | 1,000,000.00 | 1,000,000.00 | 1,000,000.00 |
| **United First LLC** | 55,340.90 | 44,395.90 | 41,995.90 |
| **Velocity Capital Group Loan** | -17,956.00 | -25,948.00 | 0.00 |
| **Total Long-Term Liabilities** | $ 1,926,746.36 | $ 1,827,706.80 | $ 1,678,029.52 |
| **Total Liabilities** | $ 6,966,774.83 | $ 6,993,847.07 | $ 6,826,170.82 |
| **Equity** | | | |
| **Common Stock** | 416.66 | 416.66 | 416.66 |
| **Retained Earnings** | -10,363,022.08 | -10,363,022.08 | -10,363,022.08 |

| | | | | | |
|---|---|---:|---|---:|---|---:|
| **SAFE Notes** | | 5,062,426.15 | | 5,062,426.15 | | 5,227,411.15 |
| **Net Income** | | -185,130.58 | | -364,717.13 | | -473,757.68 |
| **Total Equity** | -$ | 5,485,309.85 | -$ | 5,664,896.40 | -$ | 5,608,951.95 |
| **TOTAL LIABILITIES AND EQUITY** | $ | 1,481,464.98 | $ | 1,328,950.67 | $ | 1,217,218.87 |

Wednesday, Apr 17, 2024 09:40:42 AM GMT-7 - Accrual Basis

# Form 1120 Return Summary

For calendar year 2023 or tax year beginning                    , ending

**JAMBYS, INC.**                                                    **32-0604264**

## Taxable Income

| | |
|---|---:|
| Total income | 4,060,451 |
| Total deductions | 5,747,519 |
| Taxable income before NOL / special deductions | -1,687,068 |
| Net operating loss deduction | |
| Special deductions | |
| **Taxable income** | **-1,687,068** |

## Tax Computation

| | |
|---|---:|
| Income tax | |
| Base erosion minimum tax | |
| Corporate alternative minimum tax | |
| Foreign tax credit | |
| General business credit | |
| Other credits | |
| Personal holding company tax | |
| Other taxes | |
| Additional taxes | |
| **Total tax** | **0** |

## Payments and Penalties

| | |
|---|---|
| Estimated tax payments | |
| Extension payment | |
| Other payments / credits | |
| Estimated tax penalty (Form 2220) | |
| Penalties and interest | |
| **Total payments and penalties** | |

**Tax due**

**Overpayment credited to next year's estimated tax**

**Refund**

### Next Year's Estimates

| | |
|---|---|
| 1st quarter | |
| 2nd quarter | |
| 3rd quarter | |
| 4th quarter | |
| **Total** | |

| Schedule L | Prior Year | Current Year | Schedule M-1 | |
|---|---:|---:|---|---:|
| Assets | 1,129,110 | 1,709,328 | Schedule M-1 | -1,687,068 |
| Liabilities | 1,129,110 | 1,709,328 | Page 1 | -1,687,068 |
| Difference | 0 | 0 | Difference | 0 |

| Schedule M-2 | | Schedule M-3 | |
|---|---:|---|---:|
| Schedule M-2 | -9,302,497 | Schedule M-3 | |
| Schedule L | -9,302,497 | Page 1 | |
| Difference | 0 | Difference | 0 |

| Form **1120** | **Two Year Comparison Worksheet Page 1** | **2022 & 2023** |

| Name | Employer Identification Number |
| **JAMBYS, INC.** | **32-0604264** |

| | | **2022** | **2023** | **Differences** |
|---|---|---|---|---|
| **Income** | Gross profit percentage | 56.4223 | 55.7208 | -0.7015 |
| | Net receipts | 6,236,794 | 7,233,415 | 996,621 |
| | Cost of goods sold | 2,717,850 | 3,202,897 | 485,047 |
| | Gross profit | 3,518,944 | 4,030,518 | 511,574 |
| | Dividends | | | |
| | Interest | | | |
| | Gross rents | | | |
| | Gross royalties | | | |
| | Capital gain net income from Schedule D | | | |
| | Net gain or (loss) from Form 4797 | | | |
| | Other income | 55,783 | 29,933 | -25,850 |
| | **Total income** | 3,574,727 | 4,060,451 | 485,724 |
| **Deductions** | Compensation of officers | | 169,143 | 169,143 |
| | Salaries and wages less employment credits | | | |
| | Repairs and maintenance | | | |
| | Bad debts | | | |
| | Rents | 56,160 | 59,029 | 2,869 |
| | Taxes and licenses | 22,351 | 15,681 | -6,670 |
| | Interest | 579,797 | 608,940 | 29,143 |
| | Charitable contributions | | | |
| | Depreciation | 1,259 | 755 | -504 |
| | Depletion | | | |
| | Advertising | 3,909,232 | 3,675,517 | -233,715 |
| | Pension, profit-sharing, etc., plans | | | |
| | Employee benefit programs | 28,318 | 21,014 | -7,304 |
| | Energy efficient commercial building deduction | | | |
| | Other deductions | 3,132,695 | 1,197,440 | -1,935,255 |
| | **Total deductions** | 7,729,812 | 5,747,519 | -1,982,293 |
| | **Taxable income before NOL & special deductions** | -4,155,085 | -1,687,068 | 2,468,017 |
| | Net operating loss | | | |
| | Special deductions | | | |
| **Tax and Credits** | **Taxable income** | -4,155,085 | -1,687,068 | 2,468,017 |
| | Income tax | 0 | 0 | 0 |
| | Base erosion minimum tax | | | |
| | Corporate alternative minimum tax | | | |
| | Foreign tax credit | | | |
| | Form 8834 credit | | | |
| | General business credit | | | |
| | Credit for prior year minimum tax | | | |
| | Bond credits | | | |
| | Personal holding company tax | | | |
| | Other taxes | | | |
| | **Total tax** (Including additional taxes) | 0 | 0 | 0 |

| Form **1120** | **Two Year Comparison Worksheet Page 2** | **2022 & 2023** |
|---|---|---|

| Name | Employer Identification Number |
|---|---|
| **JAMBYS, INC.** | **32-0604264** |

| | | **2022** | **2023** | **Differences** |
|---|---|---|---|---|
| **Payments and Refundable Credits** | Prior year overpayment credited to current year | | | |
| | Current year estimated tax payments | | | |
| | Refund applied for on Form 4466 | ( ) | ( ) | |
| | Tax deposited with Form 7004 | | | |
| | Withholding | | | |
| | Form 2439 credit | | | |
| | Form 4136 credit | | | |
| | Other refundable credits | | | |
| | Elective payment election amount from Form 3800 | | | |
| | **Total payments and credits** | | | |
| **Tax Due or Refund** | **Tax due (overpayment)** | | | |
| | Estimated tax penalty from Form 2220 | | | |
| | Penalties and interest | | | |
| | **Net tax due (overpayment)** | | | |
| | **Amount of overpayment credited to next year's tax** | | | |
| | **Amount of overpayment refunded** | | | |
| **Sch L** | Beginning assets | 1,816,386 | 1,129,110 | -687,276 |
| | Beginning liabilities and equity | 1,816,386 | 1,129,110 | -687,276 |
| | Ending assets | 1,129,110 | 1,709,328 | 580,218 |
| | Ending liabilities and equity | 1,129,110 | 1,709,328 | 580,218 |
| **Sch M-1** | Net income (loss) per books | -4,441,104 | -1,683,819 | 2,757,285 |
| | Federal income tax per books | | | |
| | Excess of capital losses over capital gains | | | |
| | Taxable income not on books | | | |
| | Book expenses not deducted | 314,223 | 58,797 | -255,426 |
| | Income on books not on return | | | |
| | Return deductions not on books | 28,204 | 62,046 | 33,842 |
| | Income per return | -4,155,085 | -1,687,068 | 2,468,017 |
| **Sch M-2** | Beginning of year balance | -3,177,574 | -7,618,678 | -4,441,104 |
| | Net income (loss) per books | -4,441,104 | -1,683,819 | 2,757,285 |
| | Other increases | | | |
| | Cash distributions | | | |
| | Stock distributions | | | |
| | Property distributions | | | |
| | Other decreases | | | |
| | Balance at end of year | -7,618,678 | -9,302,497 | -1,683,819 |
| **Sch M-3** | Total income (loss) items: | | | |
| | Income (loss) per income statement | | | |
| | Temporary difference | | | |
| | Permanent difference | | | |
| | Income (loss) per tax return | | | |
| | Total expense/deduction items: | | | |
| | Expense per income statement | | | |
| | Temporary difference | | | |
| | Permanent difference | | | |
| | Deduction per tax return | | | |
| | Other items with no differences: | | | |
| | Income (loss) per income statement | | | |
| | Income (loss) per tax return | | | |
| | Reconciliation totals: | | | |
| | Income (loss) per income statement | | | |
| | Temporary difference | | | |
| | Permanent difference | | | |
| | Income (loss) per tax return | | | |

# New York Form CT-3 / CT-3A Return Summary

For tax year beginning 01-01-23 , and ending 12-31-23

JAMBYS, INC.                              32-0604264    AA6

**Tax Computation**

| | | |
|---|---|---|
| Business income tax | | |
| Capital base tax | | |
| Fixed dollar minimum tax | 175 | |
| | | |
| Tax due | 175 | |
| Fix dollar minimum tax for taxable group members | | |
| Less: Tax credits | | |
| **Total tax** | | 175 |

**Payments / Penalties**

| | | |
|---|---|---|
| Payments | 1,325 | |
| 2024 MFI | | |
| Penalties and interest | | |
| CT-222 penalty | | |
| Contributions | | |
| **Total payments / penalties** | | 1,325 |
| | | |
| **Balance due** | | 0 |
| | | |
| **Overpayment credited to next year's estimated tax** | | 1,150 |
| | | |
| **Overpayment credited to Form CT-3-M** | | |
| | | |
| **Refund** | | |

| Next Year's Estimates | | Business Apportionment Factor | |
|---|---|---|---|
| Form CT-300 | | Receipts | 0.0514 |
| 2nd installment | | | |
| 3rd installment | | | |
| 4th installment | | | |
| Total | | | |

| Form 3 / 3-A | NY Two Year Comparison Worksheet Page 1 | 2022 & 2023 |
|---|---|---|

| Name | Employer identification number | File No. |
|---|---|---|
| JAMBYS, INC. | 32-0604264 | AA6 |

| | | 2022 | 2023 | Differences |
|---|---|---|---|---|
| **Business Income** | Federal taxable income | -4,155,085 | -1,687,068 | 2,468,017 |
| | Additions to FTI | | 1,625 | 1,625 |
| | **Subtotal** | -4,155,085 | -1,685,443 | 2,469,642 |
| | Subtractions from FTI | | | |
| | Subtraction modification for qualified banks | | | |
| | **Entire net income** | -4,155,085 | -1,685,443 | 2,469,642 |
| | Investment and other exempt income | | | |
| | Excess interest deductions attributable | | | |
| | Addback of income previously reported as investment income | | | |
| | Business income after addback | -4,155,085 | -1,685,443 | 2,469,642 |
| | Apportioned business income after addback | -277,086 | -86,709 | 190,377 |
| | Prior net operating loss conversion subtraction | | | |
| | Net operating loss deduction | | | |
| | **Business income base** | -277,086 | -86,709 | 190,377 |
| | **Business income base tax** | 0 | 0 | 0 |
| **Capital Base** | Total net assets | -5,397,709 | -8,460,171 | -3,062,462 |
| | Investment capital | | | |
| | Business capital | -5,397,709 | -8,460,171 | -3,062,462 |
| | Addback of capital previously reported as investment capital | | | |
| | Total business capital | -5,397,709 | -8,460,171 | -3,062,462 |
| | Apportioned business capital | -359,952 | -435,242 | -75,290 |
| | **Capital base tax** | 0 | 0 | 0 |
| **Tax** | Business income base tax | 0 | 0 | 0 |
| | Capital base tax | 0 | 0 | 0 |
| | Fixed dollar minimum tax | 175 | 175 | 0 |
| | Tax due | 175 | 175 | 0 |
| | Tax credits used | | | |
| | Tax due after credits | 175 | 175 | 0 |
| | Sum of FDM taxes for taxable group members (CT-3-A) | | | |
| | **Total tax due** | 175 | 175 | 0 |
| | Estimated tax penalty | | | |
| | Interest on late payment | | | |
| | Late filing and late payment penalties | | | |
| | Total voluntary gifts/contributions | | | |
| | Balance | 175 | 175 | 0 |
| **Payments** | Current year estimated tax payments | | | |
| | Amount paid with extension | 1,175 | | -1,175 |
| | Credit from prior year | 325 | 1,325 | 1,000 |
| | Credit from Form CT-3-M | | | |
| | Total prepayments from subsidiaries (CT-3-A/BC) | | | |
| | **Total prepayments** | 1,500 | 1,325 | -175 |
| **Tax Due or Refund** | **Balance due** | 0 | 0 | 0 |
| | Additional amount for 2024 MFI | 0 | | |
| | Increased balance due | 0 | 1,150 | 1,150 |
| | Overpayment | 1,325 | 1,150 | -175 |
| | Amount previously credited to 2024 MFI | 0 | | |
| | Balance of overpayment | 1,325 | 1,150 | -175 |
| | **Amount of overpayment to be credited to next year** | 1,325 | 1,150 | -175 |
| | **Amount of overpayment to be credited to CT-3-M** | | | |
| | **Refund of overpayment** | | | |
| | Refund of unused tax credits | | | |
| | Tax credits to be applied to next year | | | |

# New York Form CT-3-M Return Summary

For tax year beginning 01-01-23 , and ending 12-31-23

JAMBYS, INC.                                    32-0604264    AA6

**MTA Tax Computation**

MTA surcharge                                                              53

**MTA Payment / Penalties**

Payments                                                    397

2024 MFI

Penalties and interest

CT-222 penalty

    **Total payments / penalties**                                    397

    **Balance due**                                                      0

    **Refunded**

    **Overpayment credited to Form CT-3 / CT-3-A**

    **Overpayment credited to next year's MTA estimated tax**          344

### Business Apportionment Percentage

| | |
|---|---|
| Property | |
| Receipts | 100.0000 |
| Payroll | |
| Average | 100.0000 |

| Form **3-M** | MTA Two Year Comparison Worksheet | 2022 & 2023 |
|---|---|---|

| Name | Employer identification number | File No. |
|---|---|---|
| JAMBYS, INC. | 32-0604264 | AA6 |

| | | 2022 | 2023 | Differences |
|---|---|---|---|---|
| **MTA Surcharge** | New York State franchise tax | 175 | 175 | |
| | Sum of FDM for members subject to the MTA tax | 175 | | −175 |
| | Total New York State franchise tax | 350 | 175 | −175 |
| | MCTD apportionment percentage | 100.0000 | 100.0000 | 0.0000 |
| | Apportioned franchise tax | 175 | 175 | 0 |
| | MTA surcharge | 53 | 53 | 0 |
| **Tax and Payments** | Current year estimated tax payments | | | |
| | Amount paid with extension | 450 | | −450 |
| | Credit from prior year | | 397 | 397 |
| | Credit from New York State return | | | |
| | **Total prepayments** | 450 | 397 | −53 |
| | Balance | 0 | 0 | 0 |
| | Additional amount for 2024 MFI | 0 | | |
| | Increased balance due | 0 | | |
| | Estimated tax penalty | | | |
| | Interest on late payment | | | |
| | Late filing and late payment penalties | | | |
| | **Balance due** | 0 | 0 | 0 |
| | Excess prepayments | 397 | 344 | −53 |
| | Amount previously credit to 2024 MFI | 0 | | |
| | **Overpayment** | 397 | 344 | −53 |
| | **Overpayment credited to NY State franchise tax** | | | |
| | **Overpayment credited to MTA surcharge** | 397 | 344 | −53 |
| | **Amount of overpayment refunded** | | | |

## New York City Form NYC-2 / NYC-2S / NYC-2A Return Summary

For calendar year 2023 or fiscal year beginning                   , and ending

JAMBYS, INC.                                          32-0604264

**Tax Computation**

| | | |
|---|---|---|
| Tax on business income base | | |
| Tax on capital base | | |
| Minimum tax | 175 | |
| Tax | 175 | |
| Minimum tax for taxable corporations | | |
| Less: Credits | | |
| **Total tax** | | 175 |

**Payments / Penalties**

| | | |
|---|---|---|
| Payments | 1,325 | |
| Penalties and interest | | |
| NYC-222 | | |
| **Total payments / penalties** | | 1,325 |
| **Balance due** | | |
| **Refund** | | |
| **Overpayment credited to next year's estimated tax** | | 1,150 |

| **Next Year's Estimates** | | **Business Allocation Percentage** | |
|---|---|---|---|
| Form NYC-300 | | Property | |
| 2nd installment | | Receipts | |
| 3rd installment | | Payroll | |
| 4th installment | | Average | 5.1446 |
| Total | | | |

| NYC | NYC Two Year Comparison Worksheet | 2022 & 2023 |
|---|---|---|

| Name | Employer Identification Number |
|---|---|
| JAMBYS, INC. | 32-0604264 |

| | | 2022 | 2023 | Differences |
|---|---|---|---|---|
| | Federal taxable income | -4,155,085 | -1,687,068 | 2,468,017 |
| | Dividends and interest connected with trade or business | | | |
| | Income connected with trade or business | | | |
| | Dividends | | | |
| | Interest on government obligations | | | |
| | Income taxes paid to US or its possessions | | | |
| | State and local taxes deducted on federal return | | 1,625 | 1,625 |
| | NYC corporate tax deducted on federal return | | 1,175 | 1,175 |
| | Adj relating to employ opportunity relocation cr and IBZ cr | | | |
| | Adjustments relating to real estate tax escalation credit | | | |
| | ACRS depreciation and/or adjustments | | | |
| | Payment for use of intangibles | | | |
| | Other additions | | | |
| Business Income | Total additions | -4,155,085 | -1,684,268 | 2,470,817 |
| | Gain on sale of certain property | | | |
| | NYC and state tax refunds | | | |
| | Wages and salaries subject to federal jobs credit | | | |
| | Depreciation and/or adjustments under pre-ACRS | | | |
| | Other subtractions | | | |
| | Total subtractions | | | |
| | Subtraction modification for qualified banks | | | |
| | Entire net income | -4,155,085 | -1,684,268 | 2,470,817 |
| | Investment and other exempt income | | | |
| | Excess interest deductions attributable | | | |
| | Addback of income previously reported as investment income | | | |
| | Business income after addback | -4,155,085 | -1,684,268 | 2,470,817 |
| | Allocated business income after addback | -277,086 | -86,649 | 190,437 |
| | Prior net operating loss conversion subtraction | | | |
| | New York City net operating loss deduction | | | |
| | Business income base | | -86,649 | |
| Tax | Tax on business income base | | | |
| | Tax on capital base | | | |
| | Minimum tax | 175 | 175 | 0 |
| | Minimum tax for taxable corporations (NYC-2A) | | | |
| | Tax | 175 | 175 | 0 |
| | Credits | | | |
| | Net tax after credits | 175 | 175 | 0 |
| Payments | Current year estimated tax payments | | | |
| | Payment with extension | 1,175 | | -1,175 |
| | Overpayment from preceding year | 325 | 1,325 | 1,000 |
| | Total prepayments | 1,500 | 1,325 | -175 |
| | Balance due (overpayment) | -1,325 | -1,150 | 175 |
| | Interest | | | |
| | Additional charges | | | |
| | Penalty for underpayment of estimated tax | | | |
| | Amount of overpayment to be credited | 1,325 | 1,150 | -175 |
| | Amount of overpayment to be refunded | | | |
| | Total remittance due | | | |

**Return Carryover Summary**

| Form **1120/** | | **2023** |
|---|---|---|
| **1120-S** | For calendar year 2023 or tax year beginning                    , ending | |

| Name | Employer Identification Number |
|---|---|
| JAMBYS, INC. | 32-0604264 |

| Activity/Form | Description | Carryover to Next Year |
|---|---|---|
| 1120 | CORPORATE RETURN | |
| | NET OPERATING LOSS | 8,978,505 |
| | CHARITABLE CONTRIBUTIONS | 16,895 |
| 3800 | GENERAL BUSINESS CREDIT | 29,221 |

# Form **7004**
(Rev. December 2018)

Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

▶ File a separate application for each return.
▶ Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

**Print or Type**

Name
JAMBYS, INC.

Identifying number
32-0604264

Number, street, and room or suite no. (If P.O. box, see instructions.)
228 PARK AVE S PMB 49630

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)
NEW YORK          NY 10003

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

### Part I    Automatic Extension for Certain Business Income Tax, Information, and Other Returns. See instructions.

1    Enter the form code for the return listed below that this application is for

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

### Part II    All Filers Must Complete This Part

2    If the organization is a foreign corporation that does not have an office or place of business in the United States, check here .......................................................................................................... ▶ ☐

3    If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here .......................................................................................................... ▶ ☐
If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

4    If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here ....... ▶ ☐

5a    The application is for calendar year 20 ____ , or tax year beginning _____ , and ending _____

b    **Short tax year.** If this tax year is less than 12 months, check the reason: ☐ Initial return    ☐ Final return
☐ Change in accounting period    ☐ Consolidated return to be filed    ☐ Other (See instructions–attach explanation.)

| | | |
|---|---|---|
| 6    Tentative total tax ......................................................... | 6 | 0 |
| 7    **Total** payments and credits. See instructions ....................................... | 7 | 0 |
| 8    **Balance due.** Subtract line 7 from line 6. See instructions ............................... | 8 | 0 |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.

Form **7004** (Rev. 12-2018)

DAA

| Form **1120** | | **U.S. Corporation Income Tax Return** | | OMB No. 1545-0123 |
|---|---|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | | For calendar year 2023 or tax year beginning , ending<br>Go to www.irs.gov/Form1120 for instructions and the latest information. | | **2023** |

**A Check if:**
1a Consolidated return (attach Form 851) ☐
b Life/nonlife consoli-dated return ☐
2 Personal holding co. (attach Sch. PH) ☐
3 Personal service corp. (see instructions) ☐
4 Schedule M-3 attached ☐

**TYPE OR PRINT**

Name: **JAMBYS, INC.**
Number, street: **228 PARK AVE S PMB 49630**
City: **NEW YORK            NY 10003**

**B Employer identification number** 32-0604264
**C Date incorporated** 06/18/2019
**D Total assets** $ 1,709,328

**E Check if:** (1) Initial return (2) Final return (3) Name change (4) Address change

| | | | |
|---|---|---|---|
| 1a | Gross receipts or sales | 1a 9,152,129 | |
| b | Returns and allowances | 1b 1,918,714 | |
| c | Balance | 1c | 7,233,415 |
| 2 | Cost of goods sold | 2 | 3,202,897 |
| 3 | Gross profit | 3 | 4,030,518 |
| 4 | Dividends and inclusions | 4 | |
| 5 | Interest | 5 | |
| 6 | Gross rents | 6 | |
| 7 | Gross royalties | 7 | |
| 8 | Capital gain net income | 8 | |
| 9 | Net gain or (loss) from Form 4797 | 9 | |
| 10 | Other income SEE STMT 1 | 10 | 29,933 |
| 11 | **Total income.** Add lines 3 through 10 | 11 | 4,060,451 |
| 12 | Compensation of officers | 12 | 169,143 |
| 13 | Salaries and wages | 13 | |
| 14 | Repairs and maintenance | 14 | |
| 15 | Bad debts | 15 | |
| 16 | Rents | 16 | 59,029 |
| 17 | Taxes and licenses | 17 | 15,681 |
| 18 | Interest | 18 | 608,940 |
| 19 | Charitable contributions SEE STMT 2 | 19 | 0 |
| 20 | Depreciation from Form 4562 | 20 | 755 |
| 21 | Depletion | 21 | |
| 22 | Advertising | 22 | 3,675,517 |
| 23 | Pension, profit-sharing, etc., plans | 23 | |
| 24 | Employee benefit programs | 24 | 21,014 |
| 25 | Energy efficient commercial buildings deduction | 25 | |
| 26 | Other deductions SEE STMT 3 | 26 | 1,197,440 |
| 27 | **Total deductions.** Add lines 12 through 26 | 27 | 5,747,519 |
| 28 | Taxable income before net operating loss deduction | 28 | -1,687,068 |
| 29a | Net operating loss deduction | 29a | |
| b | Special deductions | 29b | |
| c | Add lines 29a and 29b | 29c | |
| 30 | **Taxable income.** | 30 | -1,687,068 |
| 31 | Total tax | 31 | 0 |
| 32 | Reserved for future use | 32 | |
| 33 | Total payments and credits | 33 | |
| 34 | Estimated tax penalty. Check if Form 2220 is attached ☐ | 34 | |
| 35 | **Amount owed.** | 35 | |
| 36 | **Overpayment.** | 36 | |
| 37 | Enter amount from line 36 you want: Credited to 2024 estimated tax    Refunded | 37 | |

**Sign Here**
Signature of officer: **JOHN T AMBROSE**    Title: **PRESIDENT**
May the IRS discuss this return with the preparer? ☒ Yes ☐ No

**Paid Preparer Use Only**
Print/Type preparer's name: **GABRIEL HOGAN**
Preparer's signature: **GABRIEL HOGAN**    Date **04/11/24**    PTIN **P01845260**
Firm's name **ACCOUNTFULLY LLC**    Firm's EIN **45-4373956**
Firm's address **533 RUTLEDGE AVE APT A CHARLESTON, SC 29403**    Phone no. **843-501-2774**

Form **1120** (2023)
DAA

Form 1120 (2023)   **JAMBYS, INC.**                                          32-0604264                                    Page **2**

| Schedule C | Dividends, Inclusions, and Special Deductions (see instructions) | (a) Dividends and inclusions | (b) % | (c) Special deductions (a) x (b) |
|---|---|---|---|---|
| 1 | Dividends from less-than-20%-owned domestic corporations (other than debt-financed stock) | | 50 | |
| 2 | Dividends from 20%-or-more-owned domestic corporations (other than debt-financed stock) | | 65 | |
| 3 | Dividends on certain debt-financed stock of domestic and foreign corporations | | See instructions | |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities | | 23.3 | |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities | | 26.7 | |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs | | 50 | |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs | | 65 | |
| 8 | Dividends from wholly owned foreign subsidiaries | | 100 | |
| 9 | **Subtotal.** Add lines 1 through 8. See instructions for limitations | | See instructions | |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 | | 100 | |
| 11 | Dividends from affiliated group members | | 100 | |
| 12 | Dividends from certain FSCs | | 100 | |
| 13 | Foreign-source portion of dividends received from a specified 10%-owned foreign corporation (excluding hybrid dividends) (see instructions) | | 100 | |
| 14 | Dividends from foreign corporations not included on line 3, 6, 7, 8, 11, 12, or 13 (including any hybrid dividends) | | | |
| 15 | Reserved for future use | | | |
| 16a | Subpart F inclusions derived from the sale by a controlled foreign corporation (CFC) of the stock of a lower-tier foreign corporation treated as a dividend (attach Form(s) 5471) (see instructions) | | 100 | |
| b | Subpart F inclusions derived from hybrid dividends of tiered corporations (attach Form(s) 5471) (see instructions) | | | |
| c | Other inclusions from CFCs under subpart F not included on line 16a, 16b, or 17 (attach Form(s) 5471) (see instructions) | | | |
| 17 | Global Intangible Low-Taxed Income (GILTI) (attach Form(s) 5471 and Form 8992) | | | |
| 18 | Gross-up for foreign taxes deemed paid | | | |
| 19 | IC-DISC and former DISC dividends not included on line 1, 2, or 3 | | | |
| 20 | Other dividends | | | |
| 21 | Deduction for dividends paid on certain preferred stock of public utilities | | | |
| 22 | Section 250 deduction (attach Form 8993) | | | |
| 23 | **Total dividends and inclusions.** Add column (a), lines 9 through 20. Enter here and on page 1, line 4 | | | |
| 24 | **Total special deductions.** Add column (c), lines 9 through 22. Enter here and on page 1, line 29b | | | |

Form **1120** (2023)

DAA

Form 1120 (2023)  **JAMBYS, INC.**                                      32-0604264                              Page **3**

| Schedule J | Tax Computation and Payment (see instructions) | | | |
|---|---|---|---|---|

**Part I—Tax Computation**

| | | | | |
|---|---|---|---|---|
| 1 | Income tax. See instructions | | **1** | 0 |
| 2 | Base erosion minimum tax amount (attach Form 8991) | | **2** | |
| 3 | Corporate alternative minimum tax from Form 4626, Part II, line 13 (attach Form 4626) | | **3** | |
| 4 | Add lines 1, 2, and 3 | | **4** | 0 |
| 5a | Foreign tax credit (attach Form 1118) | **5a** | | |
| b | Credit from Form 8834 (see instructions) | **5b** | | |
| c | General business credit (see instructions—attach Form 3800) | **5c** 0 | | |
| d | Credit for prior year minimum tax (attach Form 8827) | **5d** | | |
| e | Bond credits from Form 8912 | **5e** | | |
| 6 | **Total credits.** Add lines 5a through 5e | | **6** | |
| 7 | Subtract line 6 from line 4 | | **7** | |
| 8 | Personal holding company tax (attach Schedule PH (Form 1120)) | | **8** | |
| 9a | Recapture of investment credit (attach Form 4255) | **9a** | | |
| b | Recapture of low-income housing credit (attach Form 8611) | **9b** | | |
| c | Interest due under the look-back method—completed long-term contracts (attach Form 8697) | **9c** | | |
| d | Interest due under the look-back method—income forecast method (attach Form 8866) | **9d** | | |
| e | Alternative tax on qualifying shipping activities (attach Form 8902) | **9e** | | |
| f | Interest/tax due under section 453A(c) | **9f** | | |
| g | Interest/tax due under section 453(l) | **9g** | | |
| z | Other (see instructions—attach statement) | **9z** | | |
| 10 | **Total.** Add lines 9a through 9z | | **10** | |
| 11 | **Total tax.** Add lines 7, 8, and 10. Enter here and on page 1, line 31 | | **11** | 0 |

**Part II—Payments and Refundable Credits**

| | | | | |
|---|---|---|---|---|
| 12 | Reserved for future use | | **12** | |
| 13 | Preceding year's overpayment credited to the current year | | **13** | |
| 14 | Current year's estimated tax payments | | **14** | |
| 15 | Current year's refund applied for on Form 4466 | | **15** | ( ) |
| 16 | Combine lines 13, 14, and 15 | | **16** | |
| 17 | Tax deposited with Form 7004 | | **17** | |
| 18 | Withholding (see instructions) | | **18** | |
| 19 | **Total payments.** Add lines 16, 17, and 18 | | **19** | |
| 20 | Refundable credits from: | | | |
| a | Form 2439 | **20a** | | |
| b | Form 4136 | **20b** | | |
| c | Reserved for future use | **20c** | | |
| z | Other (attach statement–see instructions) | **20z** | | |
| 21 | **Total credits.** Add lines 20a through 20z | | **21** | |
| 22 | Elective payment election amount from Form 3800 | | **22** | |
| 23 | **Total payments and credits.** Add lines 19, 21, and 22. Enter here and on page 1, line 33 | | **23** | |

Form **1120** (2023)

| Form 1120 (2023) | **JAMBYS, INC.** | | | 32-0604264 | | | Page **4** |

| | Schedule K | Other Information (see instructions) | | | | Yes | No |
|---|---|---|---|---|---|---|---|

**1** Check accounting method: **a** ☒ Cash  **b** ☐ Accrual  **c** ☐ Other (specify) .................................................

**2** See the instructions and enter the:

**a** Business activity code no. **458110**

**b** Business activity **RETAIL SALES**

**c** Product or service **CLOTHING**

**3** Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? ............................. | X (No)

If "Yes," enter name and EIN of the parent corporation

..................................................................................................................................................

**4** At the end of the tax year:

**a** Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part I of Schedule G (Form 1120) (attach Schedule G) | X (No)

**b** Did any individual or estate own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part II of Schedule G (Form 1120) (attach Schedule G) ............. | X (Yes)

**5** At the end of the tax year, did the corporation:

**a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation not included on **Form 851,** Affiliations Schedule? For rules of constructive ownership, see instructions | X (No)

If "Yes," complete (i) through (iv) below.

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

**b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions | X (No)

If "Yes," complete (i) through (iv) below.

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Country of Organization | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

**6** During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? See sections 301 and 316 ............................... | X (No)

If "Yes," file **Form 5452,** Corporate Report of Nondividend Distributions. See the instructions for Form 5452.

If this is a consolidated return, answer here for the parent corporation and on Form 851 for each subsidiary.

**7** At any time during this tax year, did one foreign person own, directly or indirectly, at least 25% of the total voting power of all classes of the corporation's stock entitled to vote or at least 25% of the total value of all classes of the corporation's stock? ....................... | X (No)

For rules of attribution, see section 318. If "Yes," enter:

**(a)** Percentage owned _____ and **(b)** Owner's country _____

**(c)** The corporation may have to file **Form 5472,** Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business. Enter the number of Forms 5472 attached

**8** Check this box if the corporation issued publicly offered debt instruments with original issue discount ............................. ☐

If checked, the corporation may have to file **Form 8281,** Information Return for Publicly Offered Original Issue Discount Instruments.

**9** Enter the amount of tax-exempt interest received or accrued during this tax year $ **0**

**10** Enter the number of shareholders at the end of the tax year (if 100 or fewer) **5**

**11** If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here (see instructions) ............ ☐

If the corporation is filing a consolidated return, the statement required by Regulations section 1.1502-21(b)(3) must be attached or the election will not be valid.

**12** Enter the available NOL carryover from prior tax years (do not reduce it by any deduction reported on page 1, line 29a) .......... $ **7,291,437**

Form **1120** (2023)

DAA

Form 1120 (2023)   **JAMBYS, INC.**                              32-0604264                        Page **5**

| **Schedule K** | **Other Information** *(continued from page 4)* | | |
|---|---|---|---|

| | | Yes | No |
|---|---|---|---|
| **13** | Are the corporation's total receipts (page 1, line 1a, plus lines 4 through 10) for the tax year **and** its total assets at the end of the tax year less than $250,000? | | X |
| | If "Yes," the corporation is not required to complete Schedules L, M-1, and M-2. Instead, enter the total amount of cash distributions and the book value of property distributions (other than cash) made during this tax year   $ | | |
| **14** | Is the corporation required to file Schedule UTP (Form 1120), Uncertain Tax Position Statement? See instructions | | X |
| | If "Yes," complete and attach Schedule UTP. | | |
| **15a** | Did the corporation make any payments that would require it to file Form(s) 1099? | X | |
| **b** | If "Yes," did or will the corporation file required Form(s) 1099? | X | |
| **16** | During this tax year, did the corporation have an 80%-or-more change in ownership, including a change due to redemption of its own stock? | | X |
| **17** | During or subsequent to this tax year, but before the filing of this return, did the corporation dispose of more than 65% (by value) of its assets in a taxable, non-taxable, or tax deferred transaction? | | X |
| **18** | Did this corporation receive assets in a section 351 transfer in which any of the transferred assets had a fair market basis or fair market value of more than $1 million? | | X |
| **19** | During this corporation's tax year, did the corporation make any payments that would require it to file Forms 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474) of the Code? | | X |
| **20** | Is the corporation operating on a cooperative basis? | | X |
| **21** | During this tax year, did the corporation pay or accrue any interest or royalty for which the deduction is not allowed under section 267A? See instructions | | X |
| | If "Yes," enter the total amount of the disallowed deductions   $ | | |
| **22** | Does this corporation have gross receipts of at least $500 million in any of the 3 preceding tax years? (See sections 59A(e)(2) and (3).) | | X |
| | If "Yes," complete and attach Form 8991. | | |
| **23** | Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during this tax year? See instructions | | X |
| **24** | Does the corporation satisfy one or more of the following? If "Yes," complete and attach Form 8990. See instructions | | X |
| **a** | The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | |
| **b** | The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $29 million and the corporation has business interest expense. | | |
| **c** | The corporation is a tax shelter and the corporation has business interest expense. | | |
| **25** | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? | | X |
| | If "Yes," enter amount from Form 8996, line 15   $ | | |
| **26** | Since December 22, 2017, did a foreign corporation directly or indirectly acquire substantially all of the properties held directly or indirectly by the corporation, and was the ownership percentage (by vote or value) for purposes of section 7874 greater than 50% (for example, the shareholders held more than 50% of the stock of the foreign corporation)? If "Yes," list the ownership percentage by vote and by value. See instructions | | X |
| | Percentage: By Vote                              By Value | | |
| **27** | At any time during this tax year, did the corporation (a) receive a digital asset (as a reward, award, or payment for property or services); or (b) sell, exchange, or otherwise dispose of a digital asset (or a financial interest in a digital asset)? See instructions | | X |
| **28** | Is the corporation a member of a controlled group? | | X |
| | If "Yes," attach Schedule O (Form 1120). See instructions. | | |
| **29** | Corporate Alternative Minimum Tax: | | |
| **a** | Was the corporation an applicable corporation under section 59(k)(1) in any prior tax year? | | X |
| | If "Yes," go to question 29b. If "No," skip to question 29c. | | |
| **b** | Is the corporation an applicable corporation under section 59(k)(1) in the current tax year because the corporation was an applicable corporation in the prior tax year? | | X |
| | If "Yes," complete and attach Form 4626. If "No," continue to question 29c. | | |
| **c** | Does the corporation meet the requirements of the safe harbor method as provided under section 59(k)(3)(A), for the current tax year? See instructions | X | |
| | If "No," complete and attach Form 4626. If "Yes," the corporation is not required to file Form 4626. | | |
| **30** | Is the corporation required to file Form 7208 relating to the excise tax on repurchase of corporate stock (see instructions): | | |
| **a** | Under the rules for stock repurchased by a covered corporation (or stock acquired by its specified affiliate)? | | X |
| **b** | Under the applicable foreign corporation rules? | | X |
| **c** | Under the covered surrogate foreign corporation rules? | | X |
| | If "Yes" to either (a), (b), or (c), complete Form 7208, Excise Tax on Repurchase of Corporate Stock. See the Instructions for Form 7208. | | |
| **31** | Is this a consolidated return with gross receipts or sales of $1 billion or more and a subchapter K basis adjustment, as described in the instructions, of $10 million or more? | | X |
| | If "Yes," attach a statement. See instructions. | | |

DAA                                                                                                                          Form **1120** (2023)

Form 1120 (2023)   **JAMBYS, INC.**        32-0604264        Page **6**

## Schedule L   Balance Sheets per Books

| | | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| **Assets** | | **(a)** | **(b)** | **(c)** | **(d)** |
| 1 | Cash | | 104,200 | | 82,544 |
| 2a | Trade notes and accounts receivable | | | | |
| b | Less allowance for bad debts | ( | ) | ( | ) |
| 3 | Inventories | | 985,321 | | 1,509,570 |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities (see instructions) | | | | |
| 6 | Other current assets (att. stmt.) | | | | |
| 7 | Loans to shareholders | | | | 79,047 |
| 8 | Mortgage and real estate loans | | | | |
| 9 | Other investments (attach stmt.) | | | | |
| 10a | Buildings and other depreciable assets | 3,935 | | 3,935 | |
| b | Less accumulated depreciation | 2,046 | 1,889 | 2,801 | 1,134 |
| 11a | Depletable assets | | | | |
| b | Less accumulated depletion | | | | |
| 12 | Land (net of any amortization) | | | | |
| 13a | Intangible assets (amortizable only) | 10,000 | | 10,000 | |
| b | Less accumulated amortization | 1,222 | 8,778 | 1,889 | 8,111 |
| 14 | Other assets (attach stmt.) **STMT 4** | | 28,922 | | 28,922 |
| 15 | Total assets | | 1,129,110 | | 1,709,328 |
| | **Liabilities and Shareholders' Equity** | | | | |
| 16 | Accounts payable | | | | |
| 17 | Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 | Other current liabilities (att. stmt.) **STMT 5** | | 2,635,893 | | 4,123,346 |
| 19 | Loans from shareholders | | 46,164 | | |
| 20 | Mortgages, notes, bonds payable in 1 year or more | | 1,598,492 | | 1,850,636 |
| 21 | Other liabilities (attach statement) **STMT 6** | | 4,466,822 | | 5,037,426 |
| 22 | Capital stock: **a** Preferred stock | | | | |
| | **b** Common stock | 417 | 417 | 417 | 417 |
| 23 | Additional paid-in capital | | | | |
| 24 | Retained earnings—Appropriated (att. stmt.) | | | | |
| 25 | Retained earnings—Unappropriated | | −7,618,678 | | −9,302,497 |
| 26 | Adjustments to SH equity (att. stmt.) | | | | |
| 27 | Less cost of treasury stock | | ( | | ) |
| 28 | Total liabilities and shareholders' equity | | 1,129,110 | | 1,709,328 |

## Schedule M-1   Reconciliation of Income (Loss) per Books With Income per Return

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | | | |
|---|---|---|---|---|
| 1 | Net income (loss) per books | −1,683,819 | 7 Income recorded on books this year not included on this return (itemize): | |
| 2 | Federal income tax per books | | Tax-exempt interest $ .................... | |
| 3 | Excess of capital losses over capital gains | | .................... | |
| 4 | Income subject to tax not recorded on books this year (itemize): | | | |
| | .................... | | 8 Deductions on this return not charged against book income this year (itemize): | |
| 5 | Expenses recorded on books this year not deducted on this return (itemize): | | **a** Depreciation $ .................... | |
| a | Depreciation ...... $ | | **b** Charitable contributions $ .................... | |
| b | Charitable contributions.. $ | | **STMT 8** 62,046 | |
| c | Travel and entertainment ..... $ 2,416 | | | 62,046 |
| | **STMT 7** 56,381 | 58,797 | 9 Add lines 7 and 8 | 62,046 |
| 6 | Add lines 1 through 5 | −1,625,022 | 10 Income (page 1, line 28)—line 6 less line 9 | −1,687,068 |

## Schedule M-2   Analysis of Unappropriated Retained Earnings per Books (Schedule L, Line 25)

| | | | | |
|---|---|---|---|---|
| 1 | Balance at beginning of year | −7,618,678 | 5 Distributions: **a** Cash | |
| 2 | Net income (loss) per books | −1,683,819 | **b** Stock | |
| 3 | Other increases (itemize): | | **c** Property | |
| | .................... | | 6 Other decreases (itemize): | |
| | .................... | | 7 Add lines 5 and 6 | |
| 4 | Add lines 1, 2, and 3 | −9,302,497 | 8 Balance at end of year (line 4 less line 7) | −9,302,497 |

Form **1120** (2023)

DAA

Form **1125-A**

(Rev. November 2018)

Department of the Treasury
Internal Revenue Service

## Cost of Goods Sold

▶ **Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.**
▶ **Go to** *www.irs.gov/Form1125A* **for the latest information.**

OMB No. 1545-0123

| Name | Employer identification number |
|---|---|
| JAMBYS, INC. | 32-0604264 |

| | | | |
|---|---|---|---:|
| 1 | Inventory at beginning of year | 1 | 985,321 |
| 2 | Purchases | 2 | 2,077,834 |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule)                                   STMT 9 | 5 | 1,649,312 |
| 6 | **Total.** Add lines 1 through 5 | 6 | 4,712,467 |
| 7 | Inventory at end of year | 7 | 1,509,570 |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | 8 | 3,202,897 |

**9a** Check all methods used for valuing closing inventory:

   *(i)* ☐ Cost

   *(ii)* ☒ Lower of cost or market

   *(iii)* ☐ Other (Specify method used and attach explanation.) ▶

  **b** Check if there was a writedown of subnormal goods ▶ ☐

  **c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ▶ ☐

  **d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO | **9d** |

  **e** If property is produced or acquired for resale, do the rules of section 263A apply to the entity? See instructions  ☐ Yes  ☒ No

  **f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation  ☐ Yes  ☒ No

**For Paperwork Reduction Act Notice, see instructions.**

Form **1125-A** (Rev. 11-2018)

| Form **3800** | **General Business Credit** | OMB No. 1545-0895 |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | Go to *www.irs.gov/Form3800* for instructions and the latest information.<br>**You must include all pages of Form 3800 with your return.** | **2023**<br>Attachment<br>Sequence No. **22** |

| Name(s) shown on return | Identifying number |
|---|---|
| JAMBYS, INC. | 32-0604264 |

**A**   **Corporate Alternative Minimum Tax (CAMT) and Base Erosion Anti-Abuse Tax (BEAT).** Are you both (a) an "applicable corporation" within the meaning of section 59(k)(1) for the CAMT, and (b) an "applicable taxpayer" within the meaning of section 59A(e) for the BEAT? See instructions     ☐ Yes   ☒ No

### Part I   Current Year Credit for Credits Not Allowed Against Tentative Minimum Tax (TMT)
Go to Part III before Parts I and II. See instructions.

| | | | |
|---|---|---|---|
| **1** | Non-passive credits from Part III, line 2: combine column (e) with non-passive amounts from column (g). See instructions | **1** | |
| **2** | Passive credits from Part III, line 2: combine column (f) with passive amounts in column (g). See instructions | **2** | |
| **3** | Enter the applicable passive activity credits allowed for 2023. See instructions | **3** | |
| **4** | Carryforward of general business credit to 2023. See instructions for statement to attach | **4** | |
| | Check this box if the carryforward was changed or revised from the original reported amount   ☐ | | |
| **5** | Carryback of general business credit from 2024. See instructions | **5** | |
| **6** | Add lines 1, 3, 4, and 5 | **6** | |

### Part II   Allowable Credit

| | | | |
|---|---|---|---|
| **7** | Regular tax before credits:<br>• Individuals. Enter the sum of the amounts from Form 1040, 1040-SR, or 1040-NR, line 16; and Schedule 2 (Form 1040), line 2.<br>• Corporations. Enter the amount from Form 1120, Schedule J, Part I, line 1; or the applicable line of your return.<br>• Estates and trusts. Enter the sum of the amounts from Form 1041, Schedule G, lines 1a and 1b, plus any Form 8978 amount included on line 1d; or the amount from the applicable line of your return. | **7** | 0 |
| **8** | Alternative minimum tax:<br>• Individuals. Enter the amount from Form 6251, line 11.<br>• Corporations. Enter the amount from Form 4626, Part II, line 13.<br>• Estates and trusts. Enter the amount from Schedule I (Form 1041), line 54. | **8** | 0 |
| **9** | Add lines 7 and 8 | **9** | |

| | | | | |
|---|---|---|---|---|
| **10a** | Foreign tax credit | **10a** | | |
| **b** | Certain allowable credits (see instructions) | **10b** | | |
| **c** | Add lines 10a and 10b | | **10c** | |

| | | | |
|---|---|---|---|
| **11** | **Net income tax.** Subtract line 10c from line 9. If zero, skip lines 12 through 15 and enter -0- on line 16 | **11** | 0 |

| | | | | |
|---|---|---|---|---|
| **12** | **Net regular tax.** Subtract line 10c from line 7. If zero or less, enter -0- | **12** | | |
| **13** | Enter 25% (0.25) of the excess, if any, of line 12 (line 11 for corporations) over $25,000. See instructions | **13** | | |
| **14** | Tentative minimum tax:<br>• Individuals. Enter the amount from Form 6251, line 9.<br>• Corporations. Enter -0-.<br>• Estates and trusts. Enter the amount from Schedule I (Form 1041), line 52. | **14** | 0 | |
| **15** | Enter the greater of line 13 or line 14 | | **15** | |
| **16** | Subtract line 15 from line 11. If zero or less, enter -0- | | **16** | |
| **17** | Enter the **smaller** of line 6 or line 16 | | **17** | |
| | **C corporations:** See the line 17 instructions if there has been an ownership change, acquisition, or reorganization. | | | |

For Paperwork Reduction Act Notice, see separate instructions.      Form **3800** (2023)

DAA

Form 3800 (2023)   **JAMBYS, INC.**                                    32-0604264                                    Page **2**

| Part II | Allowable Credit *(continued)* |
|---|---|

**Note:** If you are not required to report any amounts on line 22 or line 24 below, skip lines 18 through 25 and enter -0- on line 26.

| | | | |
|---|---|---|---:|
| 18 | Multiply line 14 by 75% (0.75). See instructions | 18 | |
| 19 | Enter the greater of line 13 or line 18 | 19 | |
| 20 | Subtract line 19 from line 11. If zero or less, enter -0- | 20 | |
| 21 | Subtract line 17 from line 20. If zero or less, enter -0- | 21 | |
| 22 | Combine the amounts from line 3 of Part III, column (e), with the sum of the non-passive activity credit amounts in Part IV, line 3, column (e) plus column (f) | 22 | |
| 23 | Passive activity credit from line 3 of Part III, column (f) plus the sum of the passive activity credit amounts in Part IV, line 3, column (e) plus column (f) ......... | 23 | |
| 24 | Enter the applicable passive activity credit allowed for 2023. See instructions | 24 | |
| 25 | Add lines 22 and 24 | 25 | |
| 26 | Empowerment zone and renewal community employment credit allowed. Enter the smaller of line 21 or line 25 | 26 | 0 |
| 27 | Subtract line 13 from line 11. If zero or less, enter -0- | 27 | 0 |
| 28 | Add lines 17 and 26 | 28 | |
| 29 | Subtract line 28 from line 27. If zero or less, enter -0- | 29 | 0 |
| 30 | Enter the general business credit from line 5 of Part III: combine column (e) with non-passive amounts in column (g). See instructions | 30 | |
| 31 | Reserved | 31 | |
| 32 | Passive activity credits from line 5 of Part III: combine column (f) with passive amounts in column (g). See instructions | 32 | |
| 33 | Enter the applicable passive activity credits allowed for 2023. See instructions | 33 | |
| 34 | Carryforward of business credit to 2023. Enter the amount from line 5 of Part IV, column (f), and line 6 of Part IV, column (g). See instructions for statement to attach ... | 34 | 29,221 |
| | Check this box if the carryforward was changed or revised from the original reported amount ................... ☐ | | |
| 35 | Carryback of business credit from 2024. Enter the amount from line 5 of Part IV, column (e). See instructions | 35 | |
| 36 | Add lines 30, 33, 34, and 35 | 36 | 29,221 |
| 37 | Enter the **smaller** of line 29 or line 36 | 37 | |
| 38 | **Credit allowed for the current year.** Add lines 28 and 37. Report the amount from line 38 (if smaller than the sum of Part I, line 6, and Part II, lines 25 and 36; see instructions) as indicated below or on the applicable line of your return. • Individuals. Schedule 3 (Form 1040), line 6a. • Corporations. Form 1120, Schedule J, Part I, line 5c. • Estates and trusts. Form 1041, Schedule G, line 2b. | 38 | 0 |

Form **3800** (2023)

DAA

Form 3800 (2023)    **JAMBYS, INC.**     32-0604264                  Page **3**

| **Part III** | **Current Year General Business Credits (GBCs)** (see instructions). If there is more than one credit amount to report on lines 1a through 1zz, line 3, or lines 4a through 4z, enter the number of items you have for that line in column (c) and complete Part V. |

| (a)<br>Current year credits from: | (b)<br>Elective payment or transfer registration number | (c)<br># items | (d)<br>Pass-through or transfer credit entity EIN | (e)<br>Credits from non-passive activities | (f)<br>Credits from passive activities | (g)<br>Credit transfer election amount (enter amounts transferred out as a negative amount | (h)<br>Gross elective payment election amount | (i)<br>Net elective payment election amount | (j)<br>Combine columns (e), (f), and (g), less column (i) |
|---|---|---|---|---|---|---|---|---|---|
| **1a** Form 3468, Part II .... | | | | | | | | | |
| **b** Form 7207 ........... | | | | | | | | | |
| **c** Form 6765 ........... | | | | | | | | | |
| **d** Form 3468, Part III ... | | | | | | | | | |
| **e** Form 8826 ........... | | | | | | | | | |
| **f** Form 8835, Part II .... | | | | | | | | | |
| **g** Form 7210 ........... | | | | | | | | | |
| **h** Form 8820 ........... | | | | | | | | | |
| **i** Form 8874 ........... | | | | | | | | | |
| **j** Form 8881, Part I .... | | | | | | | | | |
| **k** Form 8882 ........... | | | | | | | | | |
| **l** Form 8864 (diesel) ... | | | | | | | | | |
| **m** Form 8896 ........... | | | | | | | | | |
| **n** Form 8906 ........... | | | | | | | | | |
| **o** Form 3468, Part IV ... | | | | | | | | | |
| **p** Form 8908 ........... | | | | | | | | | |
| **q** Reserved (45Z) ..... | | | | | | | | | |
| **r** Form 8910 ........... | | | | | | | | | |
| **s** Form 8911, Part II .... | | | | | | | | | |
| **t** Form 8830 ........... | | | | | | | | | |
| **u** Form 7213, Part II ... | | | | | | | | | |
| **v** Form 3468, Part V ... | | | | | | | | | |
| **w** Form 8932 ........... | | | | | | | | | |
| **x** Form 8933 ........... | | | | | | | | | |
| **y** Form 8936, Part II .... | | | | | | | | | |
| **z** Reserved ............. | | | | | | | | | |
| **aa** Form 8936, Part V ... | | | | | | | | | |
| **bb** Form 8904 ........... | | | | | | | | | |
| **cc** Form 7213, Part I .... | | | | | | | | | |
| **dd** Form 8881, Part II ... | | | | | | | | | |
| **ee** Form 8881, Part III ... | | | | | | | | | |
| **ff** Form 8864, line 8 .... | | | | | | | | | |
| **gg** Reserved (1gg) ...... | | | | | | | | | |
| **hh** Reserved (1hh) ...... | | | | | | | | | |
| **ii** Reserved (1ii) ........ | | | | | | | | | |
| **jj** Reserved (1jj) ........ | | | | | | | | | |
| **zz** Other credits ......... | | | | | | | | | |
| **2** Add lines 1a through 1zz | | | | | | | | | |

Form 3800 (2023)    **JAMBYS, INC.**        32-0604264        Page **4**

| Part III | Current Year General Business Credits (GBCs) (see instructions). If there is more than one credit amount to report on lines 1a through 1zz, line 3, or lines 4a through 4z, enter the number of items you have for that line in column (c) and complete Part V. *(continued)* |

| | (a) Current year credits from: | (b) Elective payment or transfer registration number | (c) # items | (d) Pass-through or transfer credit entity EIN | (e) Credits from non-passive activities | (f) Credits from passive activities | (g) Credit transfer election amount (enter amounts transferred out as a negative amount) | (h) Gross elective payment election amount | (i) Net elective payment election amount | (j) Combine columns (e), (f), and (g), less column (i) |
|---|---|---|---|---|---|---|---|---|---|---|
| **3** | Form 8844 ........... | | | | | | | | | |
| **4** | **Specified credits:** | | | | | | | | | |
| **a** | Form 3468, Part VI ... | | | | | | | | | |
| **b** | Form 5884 ........... | | | | | | | | | |
| **c** | Form 6478 ........... | | | | | | | | | |
| **d** | Form 8586 ........... | | | | | | | | | |
| **e** | Form 8835, Part II .... | | | | | | | | | |
| **f** | Form 8846 ........... | | | | | | | | | |
| **g** | Form 8900 ........... | | | | | | | | | |
| **h** | Form 8941 ........... | | | | | | | | | |
| **i** | Form 6765 ESB credit | | | | | | | | | |
| **j** | Form 8994 ........... | | | | | | | | | |
| **k** | Form 3468, Part VII .. | | | | | | | | | |
| **l** | Reserved (4l) ......... | | | | | | | | | |
| **m** | Reserved (4m) ....... | | | | | | | | | |
| **z** | Other specified credits | | | | | | | | | |
| **5** | Add lines 4a through 4z . | | | | | | | | | |
| **6** | Add lines 2, 3, and 5 . | | | | | | | | | |

Form **3800** (2023)

DAA

Form 3800 (2023)    **JAMBYS, INC.**    32-0604264    Page **5**

| Part IV | Carryovers of General Business Credits (GBCs) or Eligible Small Business Credits (ESBCs) (see instructions) |
|---|---|

| (a) Credits carried over to tax year 2023 | (b) Check if non-passive | (c) Year | (d) Pass-through entity EIN | (e) Credit carrybacks to current year | (f) Carryforwards (excluding ESBCs) | (g) Eligible small business credit (ESBC) carryforwards |
|---|---|---|---|---|---|---|
| 1a Form 3468, Part II (coal, gasification) . . . . . . . . . . | | | | | | |
| b Form 7207 (manufacturing production) . . . . . . . . . | | | | | | |
| c Form 6765 (research) . . . . . . . . . . . . . . . . . . . . . | | | | | | |
| d Form 3468, Part III (advanced energy) . . . . . . . . . | | | | | | |
| e Form 8826 (disabled access) . . . . . . . . . . . . . . | | | | | | |
| f Form 8835, Part II (renewable electricity) . . . . . . . | | | | | | |
| g Form 7210 (clean hydrogen) . . . . . . . . . . . . . . . . | | | | | | |
| h Form 8820 (orphan drug) . . . . . . . . . . . . . . . . . . | | | | | | |
| i Form 8874 (new markets) . . . . . . . . . . . . . . . . . . | | | | | | |
| j Form 8881, Part I (pension plan startup) . . . . . . . . | | | | | | |
| k Form 8882 (employer-provided childcare) . . . . . . . | | | | | | |
| l Form 8864 (biodiesel and renewable diesel) . . . . . | | | | | | |
| m Form 8896 (low sulfur diesel fuel) . . . . . . . . . . . | | | | | | |
| n Form 8906 (distilled spirits) . . . . . . . . . . . . . . . . . | | | | | | |
| o Form 3468, Part IV (advanced manufacturing) . . . | | | | | | |
| p Form 8908 (energy-efficient home) . . . . . . . . . . . | | | | | | |
| q Reserved . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | | |
| r Form 8910 (alternative motor vehicle) . . . . . . . . . | | | | | | |
| s Form 8911, Part II (alternative fuel refueling) . . . . | | | | | | |
| t Form 8830 (enhanced oil recovery) . . . . . . . . . . . | | | | | | |
| u Form 7213, Part II (zero-emission nuclear production) . | | | | | | |
| v Form 3468, Part V (reserved) . . . . . . . . . . . . . . | | | | | | |
| w Form 8932 (differential wage) . . . . . . . . . . . . . . | | | | | | |
| x Form 8933 (carbon oxide sequestration) . . . . . . . | | | | | | |
| y Form 8936, Part II (clean vehicle) . . . . . . . . . . . . | | | | | | |
| z Reserved . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | | |
| aa Form 8936, Part V (commercial clean vehicle) . . . | | | | | | |
| bb Form 8904 (oil and gas production) . . . . . . . . . . . | | | | | | |
| cc Form 7213, Part I (advanced nuclear production) . . | | | | | | |
| dd Form 8881, Part II (pension auto enrollment) . . . . . | | | | | | |
| ee Form 8881, Part III (military spouse) . . . . . . . . . . | | | | | | |
| ff Form 8864 (sustainable aviation fuel mixture) . . . . | | | | | | |
| gg Reserved . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | | |
| hh Reserved . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | | |
| ii Reserved . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | | |
| jj Reserved . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | | |
| zz Other . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | | |
| 2 Credits for which only carryforwards are allowed: | | | | | | |
| a Form 5884-A (employee retention) . . . . . . . . . . | | | | | | |
| b Form 8586 (low-income housing) (pre-2008) . . . . | | | | | | |
| c Form 8845 (Indian employment) . . . . . . . . . . . . . | | | | | | |
| d Form 8907 (nonconventional source fuel) . . . . . . . | | | | | | |
| e Form 8909 (energy efficient appliance) . . . . . . . . . | | | | | | |
| f Form 8923 (mine rescue team training) . . . . . . . . | | | | | | |
| g Form 8834 (qualified plug-in electric vehicle) . . . . | | | | | | |
| h Form 8931 (agricultural chemicals security) . . . . . | | | | | | |
| i Form 1065-B (GBCs from electing partnership) . . | | | | | | |
| j Form 5884 (work opportunity) (pre-2007) . . . . . . . | | | | | | |
| k Form 6478 (alcohol fuel) (pre-2005) . . . . . . . . . . | | | | | | |
| l Form 8846 (employer taxes) (pre-2007) . . . . . . . . | | | | | | |

Form **3800** (2023)

Form 3800 (2023)    **JAMBYS, INC.**        **32-0604264**        Page **6**

| Part IV | Carryovers of General Business Credits (GBCs) or Eligible Small Business Credits (ESBCs) |
|---|---|

(see instructions) *(continued)*

| (a) Credits carried over to tax year 2023 | (b) Check if non-passive | (c) Year | (d) Pass-through entity EIN | (e) Credit carrybacks to current year | (f) Carryforwards (excluding ESBCs) | (g) Eligible small business credit (ESBC) carryforwards |
|---|---|---|---|---|---|---|
| m Form 8900 (railroad track maintenance) (pre-2008) | | | | | | |
| n Trans-Alaska pipeline liability fund credit . . . . . . . | | | | | | |
| o Form 5884-A, Section A (employers affected by Hurricane Katrina, Rita, or Wilma) . . . . . . . . . . . | | | | | | |
| p Form 5884-A, Section B (Hurricane Katrina housing) | | | | | | |
| q Form 5884-A, Section A (affected Midwestern disaster area employers) . . . . . . . . . . . . . . . . . | | | | | | |
| r Form 5884-B, Section B (employer housing) . . . . . | | | | | | |
| s Form 5884-B (new hire retention) . . . . . . . . . . . . | | | | | | |
| t Form 8847 (contributions to community development corporations) . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | | |
| u Form 8861 (welfare to work) . . . . . . . . . . . . . . . | | | | | | |
| v Form 8884 (New York Liberty Zone business employee) | | | | | | |
| w Form 8942 (therapeutic drug) . . . . . . . . . . . . . . . | | | | | | |
| yy Other credits (see instructions) . . . . . . . . . . . . . . | | | | | | |
| zz Add lines 1a through 1zz and 2a through 2yy . . . . | | | | | | |
| 3 Form 8844 (empowerment zone) . . . . . . . . . . . . . | | | | | | |
| 4 Specified credits: | | | | | | |
| a Form 3468, Part VI (energy) . . . . . . . . . . . . . . . . | | | | | | |
| b Form 5884 (work opportunity) . . . . . . . . . . . . . . . | | | | | | |
| c Form 6478 (biofuel producer) . . . . . . . . . . . . . . . | | | | | | |
| d Form 8586 (low-income housing) (post-2007) . . . . | | | | | | |
| e Form 8835 (renewable electricity) . . . . . . . . . . . . | | | | | | |
| f Form 8846 (employer taxes) . . . . . . . . . . . . . . . . | | | | | | |
| g Form 8900 (railroad track maintenance) . . . . . . . . | | | | | | |
| h Form 8941 (employer health insurance) . . . . . . . . | | | | | | |
| i Form 6765 ESB credit (research) . . . . . . . . . . . . | X | 12/31/22 | | | 29,221 | |
| j Form 8994 (paid family and medical leave) . . . . . . | | | | | | |
| k Form 3468, Part VII (rehabilitation) (post-2007) . . . | | | | | | |
| l Reserved (4l) . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | | |
| m Reserved (4m) . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | | |
| z Other specified credits . . . . . . . . . . . . . . . . . . . . | | | | | | |
| 5 Add lines 4a through 4z . . . . . . . . . . . . . . . . . . . | | | | | 29,221 | |
| 6 Add lines 2zz, 3, and 5 . . . . . . . . . . . . . . . . . . . | | | | | 29,221 | |

Form **3800** (2023)

Form 3800 (2023)    **JAMBYS, INC.**                                                32-0604264                                                Page **7**

| Part V | Breakdown of Aggregate Amounts on Part III for Facility-by-Facility, Multiple Pass-Through Entities, etc. (see instructions) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **(a)** Line number from Part III | **(b)** Elective payment or transfer registration number | **(c)** Pass-through or transfer credit entity EIN | **(d)** Current year credits from non-passive activities | **(e)** Current year credits from passive activity before passive activity credit limitation | **(f)** Credit transfer election amount | **(g)** Gross elective payment election amount | **(h)** Net elective payment election amount | **(i)** Carryover of passive activity credit allowable in current year |
| 1 | | | | | | | | | |
| 2 | | | | | | | | | |
| 3 | | | | | | | | | |
| 4 | | | | | | | | | |
| 5 | | | | | | | | | |
| 6 | | | | | | | | | |
| 7 | | | | | | | | | |
| 8 | | | | | | | | | |
| 9 | | | | | | | | | |
| 10 | | | | | | | | | |
| 11 | | | | | | | | | |
| 12 | | | | | | | | | |
| 13 | | | | | | | | | |
| 14 | | | | | | | | | |
| 15 | | | | | | | | | |
| 16 | | | | | | | | | |
| 17 | | | | | | | | | |
| 18 | | | | | | | | | |
| 19 | | | | | | | | | |
| 20 | | | | | | | | | |
| 21 | | | | | | | | | |
| 22 | | | | | | | | | |
| 23 | | | | | | | | | |
| 24 | | | | | | | | | |
| 25 | | | | | | | | | |
| 26 | | | | | | | | | |
| 27 | | | | | | | | | |
| 28 | | | | | | | | | |
| 29 | | | | | | | | | |
| 30 | | | | | | | | | |
| 31 | | | | | | | | | |
| 32 | | | | | | | | | |
| 33 | | | | | | | | | |
| 34 | | | | | | | | | |
| 35 | | | | | | | | | |
| 36 | | | | | | | | | |
| 37 | | | | | | | | | |
| 38 | | | | | | | | | |

DAA

Form **3800** (2023)

Form 3800 (2023) JAMBYS, INC.                                      32-0604264                                    Page **8**

| **Part VI** | Breakdown of Aggregate Amounts in Part IV (see instructions) | | | | | |
|---|---|---|---|---|---|---|
| **(a)**<br>Line number<br>from Part IV | **(b)**<br>Check if<br>non-passive | **(c)**<br>Year | **(d)**<br>Pass-through<br>entity EIN | **(e)**<br>Credit carrybacks to<br>current year | **(f)**<br>Carryforwards<br>(excluding ESBCs) | **(g)**<br>Eligible small business<br>credit (ESBC)<br>carryforwards |
| **1** | | | | | | |
| **2** | | | | | | |
| **3** | | | | | | |
| **4** | | | | | | |
| **5** | | | | | | |
| **6** | | | | | | |
| **7** | | | | | | |
| **8** | | | | | | |
| **9** | | | | | | |
| **10** | | | | | | |
| **11** | | | | | | |
| **12** | | | | | | |
| **13** | | | | | | |
| **14** | | | | | | |
| **15** | | | | | | |
| **16** | | | | | | |
| **17** | | | | | | |
| **18** | | | | | | |
| **19** | | | | | | |
| **20** | | | | | | |
| **21** | | | | | | |
| **22** | | | | | | |
| **23** | | | | | | |
| **24** | | | | | | |
| **25** | | | | | | |
| **26** | | | | | | |
| **27** | | | | | | |
| **28** | | | | | | |
| **29** | | | | | | |
| **30** | | | | | | |
| **31** | | | | | | |
| **32** | | | | | | |
| **33** | | | | | | |
| **34** | | | | | | |
| **35** | | | | | | |
| **36** | | | | | | |
| **37** | | | | | | |
| **38** | | | | | | |
| **39** | | | | | | |
| **40** | | | | | | |
| **41** | | | | | | |
| **42** | | | | | | |
| **43** | | | | | | |
| **44** | | | | | | |
| **45** | | | | | | |
| **46** | | | | | | |
| **47** | | | | | | |
| **48** | | | | | | |
| **49** | | | | | | |
| **50** | | | | | | |

Form **3800** (2023)

DAA

| SCHEDULE G (Form 1120) | Information on Certain Persons Owning the Corporation's Voting Stock | |
|---|---|---|
| (Rev. December 2011) Department of the Treasury Internal Revenue Service | ▶ Attach to Form 1120. ▶ See instructions on page 2. | OMB No. 1545-0123 |

| Name | Employer identification number (EIN) |
|---|---|
| JAMBYS, INC. | 32-0604264 |

**Part I**  **Certain Entities Owning the Corporation's Voting Stock.** (Form 1120, Schedule K, Question 4a). Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization that owns directly 20% or more, or owns, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Percentage Owned in Voting Stock |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Part II**  **Certain Individuals and Estates Owning the Corporation's Voting Stock.** (Form 1120, Schedule K, Question 4b). Complete columns (i) through (iv) below for any individual or estate that owns directly 20% or more, or owns, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote (see instructions).

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| JOHN AMBROSE | ████5904 | USA | 45.500 |
| ANDREW GOBLE | ████4455 | USA | 45.500 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 1120.                       Schedule G (Form 1120) (Rev. 12-2011)

DAA

Form **1125-E**
(Rev. October 2016)
Department of the Treasury
Internal Revenue Service

## Compensation of Officers

▶ **Attach to Form 1120, 1120-C, 1120-F, 1120-REIT, 1120-RIC, or 1120S.**

▶ **Information about Form 1125-E and its separate instructions is at** *www.irs.gov/form1125e.*

OMB No. 1545-0123

| Name | Employer identification number |
|---|---|
| JAMBYS, INC. | 32-0604264 |

**Note:** Complete Form 1125-E only if total receipts are $500,000 or more. See instructions for definition of total receipts.

| (a) Name of officer | (b) Social security number (see instructions) | (c) Percent of time devoted to business | Percent of stock owned | | (f) Amount of compensation |
|---|---|---|---|---|---|
| | | | (d) Common | (e) Preferred | |
| 1  JOHN AMBROSE | ████-5904 | 100.000 % | 45.500 % | % | 112,762 |
|    ANDREW GOBLE | ████-4455 | 100.000 % | 45.500 % | % | 112,762 |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |

| | | | |
|---|---|---|---|
| **2** | Total compensation of officers ............................................................. | **2** | 225,524 |
| **3** | Compensation of officers claimed on Form 1125-A or elsewhere on return ............................. | **3** | 56,381 |
| **4** | Subtract line 3 from line 2. Enter the result here and on Form 1120, page 1, line 12 or the appropriate line of your tax return ............................. | **4** | 169,143 |

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **1125-E** (Rev. 10-2016)

DAA

| Form **4562** | **Depreciation and Amortization** (Including Information on Listed Property) **Attach to your tax return.** Go to *www.irs.gov/Form4562* for instructions and the latest information. | OMB No. 1545-0172 **2023** Attachment Sequence No. **179** |
|---|---|---|

Department of the Treasury
Internal Revenue Service

| Name(s) shown on return | Identifying number |
|---|---|
| JAMBYS, INC. | 32-0604264 |

Business or activity to which this form relates

**REGULAR DEPRECIATION**

| **Part I** | **Election To Expense Certain Property Under Section 179** | | | |
|---|---|---|---|---|
| | **Note:** If you have any listed property, complete Part V before you complete Part I. | | | |
| 1 | Maximum amount (see instructions) | | 1 | 1,160,000 |
| 2 | Total cost of section 179 property placed in service (see instructions) | | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | | 3 | 2,890,000 |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | | 5 | |

| 6 | **(a)** Description of property | **(b)** Cost (business use only) | **(c)** Elected cost | |
|---|---|---|---|---|
| | | | | |
| | | | | |

| 7 | Listed property. Enter the amount from line 29 | 7 | | | |
|---|---|---|---|---|---|
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | | | 8 | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | | | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2022 Form 4562 | | | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions | | | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | | | 12 | |
| 13 | Carryover of disallowed deduction to 2024. Add lines 9 and 10, less line 12 | 13 | | | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

| **Part II** | **Special Depreciation Allowance and Other Depreciation (Don't** include listed property. See instructions.**)** | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | 14 | |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | |

| **Part III** | **MACRS Depreciation (Don't** include listed property. See instructions.**)** | | |
|---|---|---|---|
| | **Section A** | | |
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2023 | 17 | 755 |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here | | |

**Section B—Assets Placed in Service During 2023 Tax Year Using the General Depreciation System**

| **(a)** Classification of property | **(b)** Month and year placed in service | **(c)** Basis for depreciation (business/investment use only—see instructions) | **(d)** Recovery period | **(e)** Convention | **(f)** Method | **(g)** Depreciation deduction |
|---|---|---|---|---|---|---|
| **19a** 3-year property | | | | | | |
| **b** 5-year property | | | | | | |
| **c** 7-year property | | | | | | |
| **d** 10-year property | | | | | | |
| **e** 15-year property | | | | | | |
| **f** 20-year property | | | | | | |
| **g** 25-year property | | | 25 yrs. | | S/L | |
| **h** Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| **i** Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

**Section C—Assets Placed in Service During 2023 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| **20a** Class life | | | | | S/L | |
| **b** 12-year | | | 12 yrs. | | S/L | |
| **c** 30-year | | | 30 yrs. | MM | S/L | |
| **d** 40-year | | | 40 yrs. | MM | S/L | |

| **Part IV** | **Summary** (See instructions.) | | | |
|---|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | | 21 | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instructions | | 22 | 755 |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | | |

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **4562** (2023)

DAA

**JAMBYS, INC.**    32-0604264

Form 4562 (2023)     Page **2**

| Part V | Listed Property (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |
|---|---|

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A—Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles.**)**

**24a** Do you have evidence to support the business/investment use claimed? ☐ Yes ☐ No **24b** If "Yes," is the evidence written? ☐ Yes ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **25** Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions …… **25** | | | | | | | | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | | S/L- | | |
| | | % | | | | S/L- | | |
| **28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 …… **28** | | | | | | | | |
| **29** Add amounts in column (i), line 26. Enter here and on line 7, page 1 …… | | | | | | | **29** | |

**Section B—Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **30** | Total business/investment miles driven during the year (**don't** include commuting miles) …… | | | | | | | | | | | | |
| **31** | Total commuting miles driven during the year …… | | | | | | | | | | | | |
| **32** | Total other personal (noncommuting) miles driven | | | | | | | | | | | | |
| **33** | Total miles driven during the year. Add lines 30 through 32 | | | | | | | | | | | | |
| **34** | Was the vehicle available for personal use during off-duty hours? …… | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| **35** | Was the vehicle used primarily by a more than 5% owner or related person? …… | | | | | | | | | | | | |
| **36** | Is another vehicle available for personal use? …… | | | | | | | | | | | | |

**Section C—Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | | Yes | No |
|---|---|---|---|
| **37** | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| **38** | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners …… | | |
| **39** | Do you treat all use of vehicles by employees as personal use? | | |
| **40** | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | |
| **41** | Do you meet the requirements concerning qualified automobile demonstration use? See instructions | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

| Part VI | Amortization |
|---|---|

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **42** Amortization of costs that begins during your 2023 tax year (see instructions): | | | | | |
| **RESEARCH AND DEVELOPMENT WAGES** | 07/01/23 | 56,381 | 174 | 5.0 | 5,638 |
| **43** Amortization of costs that began before your 2023 tax year …… | | | | **43** | 57,075 |
| **44** **Total.** Add amounts in column (f). See the instructions for where to report …… | | | | **44** | 62,713 |

DAA     Form **4562** (2023)

# Charitable Contribution Carryover Worksheet

| Form **1120** | | | **2023** |

For calendar year 2023 or tax year beginning _____ , ending _____

| Name | Employer Identification Number |
|---|---|
| **JAMBYS, INC.** | **32-0604264** |

## Contributions

| Preceding Tax Year | Excess Contributions | Prior Year | | Current Year | | Next Year |
|---|---|---|---|---|---|---|
| | | Utilized Or Reclassed to NOL | Carryover | Reclassed to NOL (Reg.Sec. 1.170A-11(c)(2)) | Carryovers Utilized | Carryover |
| 5th **12/31/18** | | | | | | |
| 4th **12/31/19** | | | | | | |
| 3rd **12/31/20** | **16,895** | | **16,895** | | | **16,895** |
| 2nd **12/31/21** | | | | | | |
| 1st **12/31/22** | | | | | | |
| Charitable Contribution Carryover To Current Year | | | **16,895** | | | |
| Current Year | **0** | | | | | **0** |
| Charitable Contribution Carryover Available To Next Year | | | | | | **16,895** |

## Net Operating Loss Carryover Worksheet

| Form **1120** | | | **2023** |
|---|---|---|---|

For calendar year 2023 or tax year beginning _____, ending _____

| Name | Employer Identification Number |
|---|---|
| **JAMBYS, INC.** | **32-0604264** |

| Preceding Taxable Year | Adj. To NOL Inc/(Loss) After Adj. | Prior Year | | Current Year | Next Year |
|---|---|---|---|---|---|
| | | NOL Utilized (Income Offset) | Carryovers | Income Offset By NOL Carryback/ Carryover NOL Utilized | Carryover |
| 20th 12/31/03 | | | | | |
| 19th 12/31/04 | | | | | |
| 18th 12/31/05 | | | | | |
| 17th 12/31/06 | | | | | |
| 16th 12/31/07 | | | | | |
| 15th 12/31/08 | | | | | |
| 14th 12/31/09 | | | | | |
| 13th 12/31/10 | | | | | |
| 12th 12/31/11 | | | | | |
| 11th 12/31/12 | | | | | |
| 10th 12/31/13 | | | | | |
| 9th 12/31/14 | | | | | |
| 8th 12/31/15 | | | | | |
| 7th 12/31/16 | | | | | |
| 6th 12/31/17 | | | | | |
| 5th 12/31/18 | | | | | |
| 4th 12/31/19 | -139,153 | | 139,153 | | 139,153 |
| 3rd 12/31/20 | -435,215 | | 435,215 | | 435,215 |
| 2nd 12/31/21 | -2,561,984 | | 2,561,984 | | 2,561,984 |
| 1st 12/31/22 | -4,155,085 | | 4,155,085 | | 4,155,085 |
| NOL Carryover Available To Current Year | | | 7,291,437 | | |
| Current Year | 0 -1,687,068 | | | | 1,687,068 |
| NOL Carryover Available To Next Year | | | | | 8,978,505 |

Current year net operating losses available to be utilized:

Aggregate amount of NOL arising in taxable years beginning before 1/1/18 (Pre TCJA NOL)

Aggregate amount of NOL arising in taxable years beginning after 12/31/17 (Post TCJA NOL)    **7,291,437**

| Form **3800** | **General Business Credit Carryover / Carryback Detail Wrk**<br>For calendar year 2023 or tax year beginning                    , ending | **2023** |
|---|---|---|

| Name<br>JAMBYS, INC. | Employer Identification Number<br>32-0604264 |
|---|---|

## General Business Credit Carryover for Form 6765S

### CREDIT FOR INCREASING RESEARCH ACTIVITIES FOR ELIGIBLE SMALL BUSINESSES

| | Preceding Tax Year | Credit Amount Generated | Credit Amount Utilized | | Credit Carried Back to Prior Year | Credit Carryover to Next Year |
|---|---|---|---|---|---|---|
| | | | Prior Year | Current Year | | |
| 20th | 12/31/03 | | | | | |
| 19th | 12/31/04 | | | | | |
| 18th | 12/31/05 | | | | | |
| 17th | 12/31/06 | | | | | |
| 16th | 12/31/07 | | | | | |
| 15th | 12/31/08 | | | | | |
| 14th | 12/31/09 | | | | | |
| 13th | 12/31/10 | | | | | |
| 12th | 12/31/11 | | | | | |
| 11th | 12/31/12 | | | | | |
| 10th | 12/31/13 | | | | | |
| 9th | 12/31/14 | | | | | |
| 8th | 12/31/15 | | | | | |
| 7th | 12/31/16 | | | | | |
| 6th | 12/31/17 | | | | | |
| 5th | 12/31/18 | | | | | |
| 4th | 12/31/19 | | | | | |
| 3rd | 12/31/20 | | | | | |
| STMT 10   2nd | 12/31/21 | 9,666 | 9,666 | | | |
| 1st | 12/31/22 | 29,221 | | | | 29,221 |
| | Current Year | 0 | | 0 | | 0 |
| | Total | 38,887 | 9,666 | 0 | | |
| | General Business Credit Carryover Available To Next Year | | | | | 29,221 |

## Credit Carryback for Form 6765S

| | Preceding Tax Year | Current Year | | Next Year |
|---|---|---|---|---|
| | | Tax Available to be Offset | Tax Offset by Credit Carryback | Tax Available to be Offset |
| 5th | | | | |
| 4th | | | | |
| 3rd | | | | |
| 2nd | | | | |
| 1st | | | | |
| | Current Year | 0 | | 0 |

JAMB4264  JAMBYS, INC.                                           4/11/2024  7:56 AM
32-0604264                        **Federal  Statements**
FYE: 12/31/2023

### Statement 1 - Form 1120, Page 1, Line 10 - Other Income

| Description | Amount |
|---|---|
| OTHER MISCELLANEOUS INCOME | $       29,933 |
| TOTAL | $       29,933 |

### Statement 2 - Form 1120, Page 1, Line 19 - Charitable Contributions

| Description | Amount |
|---|---|
| CARRYOVER FROM PRIOR YEARS | $       16,895 |
| TOTAL CONTRIBUTIONS AVAILABLE | 16,895 |
| LESS CONTRIBUTIONS DISALLOWED | 16,895 |
| LESS QCC DISALLOWED | 0 |
| TOTAL DEDUCTION ALLOWED | $            0 |

### Statement 3 - Form 1120, Page 1, Line 26 - Other Deductions

| Description | Amount |
|---|---|
| BANK CHARGES & FEES | $       26,625 |
| PAYPAL FEES | 13 |
| OFFICE EXPENSES | 6,824 |
| CONTRACTORS | 55,100 |
| UTILITIES | 6,965 |
| ACCOUNTING & FINANCE | 61,463 |
| PAYROLL PROCESSING | 1,664 |
| SOFTWARE | 106,182 |
| CONSULTING | 672,888 |
| TRAVEL | 16,596 |
| LOAN FEES | 69,689 |
| EXCHANGE RATE GAIN/LOSS | 75 |
| LEGAL | 47,399 |
| INSURANCE | 15,116 |
| DUES & SUBSCRIPTIONS | 3,003 |
| OTHER EXPENSE | 14 |
| PRODUCT DEVELOPMENT | 42,695 |
| AMORTIZATION | 62,713 |
| 50% OF MEALS | 2,416 |
| TOTAL | $    1,197,440 |

### Statement 4 - Form 1120, Page 6, Schedule L, Line 14 - Other Assets

| Description | Beginning of Year | End of Year |
|---|---|---|
| SECURITY DEPOSITS | $       28,922 | $       28,922 |
| TOTAL | $       28,922 | $       28,922 |

1-4

JAMB4264  JAMBYS, INC.
32-0604264
FYE: 12/31/2023

# Federal Statements

4/11/2024  7:56 AM

### Statement 5 - Form 1120, Page 6, Schedule L, Line 18 - Other Current Liabilities

| Description | Beginning of Year | End of Year |
|---|---|---|
| STATE TAX PAYABLE | $ 4,945 | $ |
| GIFT CARD LIABILITIES | 24,628 | 45,909 |
| INVENTORY PAYABLE | 15,150 | 1,925,352 |
| SALES TAX PAYABLE | 129,033 | 201,769 |
| CREDIT CARDS | 2,462,137 | 1,950,316 |
| TOTAL | $ 2,635,893 | $ 4,123,346 |

### Statement 6 - Form 1120, Page 6, Schedule L, Line 21 - Other Liabilities

| Description | Beginning of Year | End of Year |
|---|---|---|
| SAFE NOTES | $ 4,466,822 | $ 5,037,426 |
| TOTAL | $ 4,466,822 | $ 5,037,426 |

### Statement 7 - Form 1120, Page 6, Schedule M-1, Line 5 - Expenses on Books Not on Return

| Description | Amount |
|---|---|
| RESEARCH AND DEVELOPMENT COST | $ 56,381 |
| TOTAL | $ 56,381 |

### Statement 8 - Form 1120, Page 6, Schedule M-1, Line 8 - Deductions on Return Not on Books

| Description | Amount |
|---|---|
| AMORTIZATION BOOK/TAX DIFF | $ 62,046 |
| TOTAL | $ 62,046 |

JAMB4264  JAMBYS, INC.
32-0604264
FYE: 12/31/2023

# Federal Statements

4/11/2024  7:56 AM

## Statement 9 - Form 1125-A, Line 5 - Other Costs

| Description | Amount |
|---|---|
| OTHER COSTS | $      21,693 |
| LOGISTICS & FULFILLMENT | 1,627,619 |
| TOTAL | $   1,649,312 |

JAMB4264   JAMBYS, INC.
32-0604264
FYE: 12/31/2023

# Federal Statements

4/11/2024  7:56 AM

**6765S**

**Statement 10 - GBC Carryover Detail Wrk - Credit Amount Utilized - 2nd Preceding Year**

| Tax Year Utilized | | Amount Utilized |
|---|---|---|
| 12/31/21 | $ | 9,666 |
| TOTAL | $ | 9,666 |

Year Ending: December 31, 2023                                      32-0604264

JAMBYS, INC.
228 Park Ave S PMB 49630
New York, NY  10003

## Section 1.263(a)-1(f) De Minimis Safe Harbor Election

Under Regulation 1.263(a)-1(f), the taxpayer hereby elects to apply the de minimis safe harbor election to all qualifying property placed in service during the tax year.

JAMB4264  JAMBYS, INC.
32-0604264
FYE: 12/31/2023

# Federal Asset Report
## Form 1120, Page 1

04/11/2024  7:56 AM

| Asset | Description | Date In Service | Cost | Bus % | Sec 179 | Bonus | Basis for Depr | Per | Conv | Meth | Prior | Current |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prior MACRS:** | | | | | | | | | | | | |
| 1 | Laptop | 4/28/21 | 1,867 | | | | 1,867 | 5 | HY | 200DB | 971 | 358 |
| 2 | Macbook Pro | 4/30/21 | 2,068 | | | | 2,068 | 5 | HY | 200DB | 1,075 | 397 |
| | | | 3,935 | | | | 3,935 | | | | 2,046 | 755 |
| | | | | | | | | | | | | |
| **Amortization:** | | | | | | | | | | | | |
| 6 | RESEARCH AND DEVELOPMENT WAC | 7/01/23 | 56,381 | | | | 56,381 | 5 | MO | Amort | 0 | 5,638 |
| 3 | Trademark | 3/11/21 | 10,000 | | | | 10,000 | 15 | MO | Amort | 1,222 | 667 |
| 4 | Research costs | 7/01/22 | 34,312 | | | | 34,312 | 5 | MO | Amort | 3,431 | 6,863 |
| 5 | R & D Payroll | 7/01/22 | 247,725 | | | | 247,725 | 5 | MO | Amort | 24,773 | 49,545 |
| | | | 348,418 | | | | 348,418 | | | | 29,426 | 62,713 |
| | | | | | | | | | | | | |
| | **Grand Totals** | | 352,353 | | | | 352,353 | | | | 31,472 | 63,468 |
| | **Less: Dispositions and Transfers** | | 0 | | | | 0 | | | | 0 | 0 |
| | **Less: Start-up/Org Expense** | | 0 | | | | 0 | | | | 0 | 0 |
| | **Net Grand Totals** | | 352,353 | | | | 352,353 | | | | 31,472 | 63,468 |

JAMB4264  JAMBYS, INC.                                                04/11/2024  7:56 AM
32-0604264              **Future Depreciation Report    FYE: 12/31/24**
FYE: 12/31/2023                          **Form 1120, Page 1**

| Asset | Description | Date In Service | Cost | Tax | AMT | ACE |
|---|---|---|---|---|---|---|
| **Prior MACRS:** | | | | | | |
| 1 | Laptop | 4/28/21 | 1,867 | 215 | 0 | 0 |
| 2 | Macbook Pro | 4/30/21 | 2,068 | 239 | 0 | 0 |
| | | | 3,935 | 454 | 0 | 0 |
| **Amortization:** | | | | | | |
| 6 | RESEARCH AND DEVELOPMENT WAGES | 7/01/23 | 56,381 | 11,276 | 0 | 0 |
| 3 | Trademark | 3/11/21 | 10,000 | 667 | 0 | 0 |
| 4 | Research costs | 7/01/22 | 34,312 | 6,862 | 0 | 0 |
| 5 | R & D Payroll | 7/01/22 | 247,725 | 49,545 | 0 | 0 |
| | | | 348,418 | 68,350 | 0 | 0 |
| | **Grand Totals** | | 352,353 | 68,804 | 0 | 0 |

| Form **1120** | **Tax Return History Report Page 1** | **2023** |
|---|---|---|

| Name | Employer Identification Number |
|---|---|
| JAMBYS, INC. | 32-0604264 |

| | | | 2021 | 2022 | 2023 | 2024 PROJECTED |
|---|---|---|---|---|---|---|
| Net receipts | | | 3,366,259 | 6,236,794 | 7,233,415 | 7,233,415 |
| Cost of goods sold | | | 1,214,877 | 2,717,850 | 3,202,897 | 3,202,897 |
| **Gross profit** | | | 2,151,382 | 3,518,944 | 4,030,518 | 4,030,518 |
| **Gross profit percentage** | | | 63.9102 | 56.4223 | 55.7208 | 55.7208 |
| Dividends, interest, rents, royalties | | | | | | |
| Other income (loss) | | | 3,500 | 55,783 | 29,933 | 29,933 |
| **Total income (loss)** | | | 2,154,882 | 3,574,727 | 4,060,451 | 4,060,451 |
| Officer compensation | | | 193,330 | | 169,143 | 169,143 |
| Salaries and wages | | | | | | |
| Taxes and licenses | | | 11,531 | 22,351 | 15,681 | 15,681 |
| Interest | | | 259,839 | 579,797 | 608,940 | 608,940 |
| Depreciation | | | 787 | 1,259 | 755 | 755 |
| Depletion | | | | | | |
| Pension and employee benefits | | | 24,257 | 28,318 | 21,014 | 21,014 |
| Other deductions | | | 4,227,122 | 7,098,087 | 4,931,986 | 4,931,986 |
| **Total deductions** | | | 4,716,866 | 7,729,812 | 5,747,519 | 5,747,519 |
| Net operating loss deduction | | | | | | |
| Special deductions | | | | | | |
| **Taxable income (loss)** | | | -2,561,984 | -4,155,085 | -1,687,068 | -1,687,068 |

| Form **1120** | | Tax Return History Report Page 2 | | | | **2023** |
|---|---|---|---|---|---|---|

| Name | | | | | | Employer Identification Number |
|---|---|---|---|---|---|---|
| JAMBYS, INC. | | | | | | 32-0604264 |

| | | | 2021 | 2022 | 2023 | 2024 PROJECTED |
|---|---|---|---|---|---|---|
| Taxable income (loss) | | | -2,561,984 | -4,155,085 | -1,687,068 | -1,687,068 |
| Income tax | | | | | | |
| Other taxes | | | | | | |
| **Total tax** | | | | | | |
| Foreign tax credit and other credits | | | | | | |
| Net tax liability | | | | | | |
| Estimated tax payments | | | | | | |
| Other payments | | | | | | |
| **Total payments** | | | | | | |
| Tax due (overpayment) | | | | | | |
| Penalties and interest | | | | | | |
| **Net tax due (overpayment)** | | | | | | |
| Overpayment credited | | | | | | |
| **Effective tax rate** | % | % | 0 % | 0 % | 0 % | 0 % |
| Total assets | | | 1,816,386 | 1,129,110 | 1,709,328 | |
| Total liabilities | | | 4,993,543 | 8,747,371 | 11,011,408 | |
| Retained earnings (Unappropriated) | | | -3,177,574 | -7,618,678 | -9,302,497 | |
| Book income | | | -2,581,017 | -4,441,104 | -1,683,819 | |

JAMB4264  JAMBYS, INC.
32-0604264
FYE: 12/31/2023

# Federal  Statements

### Form 1120, Page 1, Line 1a - Gross Receipts or Sales

| Description | Amount |
|---|---|
| SALES OF PRODUCT INCOME | $   8,422,313 |
| SHIPPING INCOME | 203,572 |
| OTHER SALES | 69,420 |
| AMAZON SALES | 456,824 |
| TOTAL | $   9,152,129 |

### Form 1120, Page 1, Line 1b - Returns and Allowances

| Description | Amount |
|---|---|
| RETURN AND ALLOWANCES | $   1,918,714 |
| TOTAL | $   1,918,714 |

### Form 1120, Page 1, Line 12 - Officers Compensation

| Description | Amount |
|---|---|
| COMPENSATION OF OFFICERS | $     225,524 |
| COMP CLAIMED ELSEWHERE ON RTN | -56,381 |
| TOTAL | $     169,143 |

### Form 1120, Page 1, Line 17 - Taxes and Licenses

| Description | Amount |
|---|---|
| PAYROLL TAXES | $      12,617 |
| TAXES AND LICENSE | 3,064 |
| TOTAL | $      15,681 |

### Form 1120, Page 1, Line 18 - Interest

| Description | Amount |
|---|---|
| INTEREST EXPENSE | $     608,940 |
| TOTAL | $     608,940 |

### Form 1120, Page 1, Line 24 - Employee Benefit Programs

| Description | Amount |
|---|---|
| EMPLOYEE BENEFIT PROGRAM | $      21,014 |
| TOTAL | $      21,014 |

JAMB4264  JAMBYS, INC.
32-0604264
FYE: 12/31/2023

# Federal Statements

## Form 1120, Page 6, Schedule L, Line 3 - Inventories

| Description | Beginning of Year | End of Year |
|---|---|---|
| INVENTORY | $ 985,321 | $ 1,509,570 |
| TOTAL | $ 985,321 | $ 1,509,570 |

## Form 1120, Page 6, Schedule L, Line 7 - Loans to Shareholders

| Description | Beginning of Year | End of Year |
|---|---|---|
| LOAN FROM JOHN AMBROSE | $ | $ 1,210 |
| LOAN FROM ANDREW GOBLE | | 77,837 |
| TOTAL | $ 0 | $ 79,047 |

## Form 1120, Page 6, Schedule L, Line 19 - Loans from Shareholders

| Description | Beginning of Year | End of Year |
|---|---|---|
| FROM ANDREW GOBLE | $ 46,164 | $ |
| TOTAL | $ 46,164 | $ 0 |

## Form 1120, Page 6, Schedule L, Line 20 - Mortgages, Notes, Bonds Payable in One Year or More

| Description | Beginning of Year | End of Year |
|---|---|---|
| PAYPALL WEBBANK | $ 131,555 | $ |
| SHOPIFY LOAN | 466,937 | 362,450 |
| TALENT ART LOAN | 1,000,000 | 1,000,000 |
| AMAZON LOAN *3565 | | 4,288 |
| UNITED FIRST LLC | | 74,725 |
| VELOCITY CAPITAL GROUP LOAN | | -9,664 |
| DELTA BRIDGE FUNDING LLC - 3 | | 95,770 |
| MCA SERVICING COMPANY LOAN | | -32,103 |
| PAYPAL WORKING CAPITAL LOAN | | 155,170 |
| E&B INVESTMENT GROUP LLC | | 200,000 |
| TOTAL | $ 1,598,492 | $ 1,850,636 |

JAMB4264 JAMBYS, INC.
32-0604264
FYE: 12/31/2023

**Federal Statements**

4/11/2024 7:56 AM

## Form 1125-A, Line 2 Purchases

| Description | Amount |
|---|---|
| PURCHASES | $ 1,553,585 |
| CHANGE IN INVENTORY | 524,249 |
| TOTAL | $ 2,077,834 |

JAMB4264  JAMBYS, INC.
32-0604264
FYE: 12/31/2023

# Federal  Statements

4/11/2024  7:56 AM

## Purchases

| Description | Amount |
|---|---|
| PURCHASES | $ 1,553,585 |
| TOTAL | $ 1,553,585 |

## Common stock

| Description | Amount |
|---|---|
| COMMON STOCK | $ 417 |
| TOTAL | $ 417 |

## Rents

| Description | Amount |
|---|---|
| RENT | $ 59,029 |
| TOTAL | $ 59,029 |

## Advertising

| Description | Amount |
|---|---|
| ADVERTISING | $ 3,675,517 |
| TOTAL | $ 3,675,517 |

## Employee benefits

| Description | Amount |
|---|---|
| EMPLOYEE BENEFITS | $ 21,014 |
| TOTAL | $ 21,014 |

## Common stock

| Description | Amount |
|---|---|
| COMMON STOCK | $ 417 |
| TOTAL | $ 417 |

JAMB4264   JAMBYS, INC.                                          4/11/2024   7:56 AM
32-0604264                       **Federal  Statements**
FYE:  12/31/2023

## <u>Meals subject to 50% limit</u>

|          Description          |    | Amount |
|-------------------------------|----|--------|
| MEALS                         | $  | 4,832  |
|          TOTAL                | $  | 4,832  |



NEW YORK STATE 2023

Department of Taxation and Finance
# General Business Corporation Franchise Tax Return
Tax Law – Article 9-A

CT-3

**Caution:** This form must be used **only** for tax periods beginning on or after January 1, 2023. If you use it for any prior periods, the return will **not** be processed and will **not** be considered timely filed. As a result, penalties and interest may be incurred.

See instructions, Form CT-3-I, before completing return.

All filers must enter tax period:

**Final return** ☐    **Amended return** ☐    beginning `01-01-23`    ending `12-31-23`

| Employer identification number (EIN) | File number | Business telephone number | If you claim an overpayment, mark an X in the box |
|---|---|---|---|
| 32-0604264 | AA6 | 203-247-8120 | ☒ |

Legal name of corporation: JAMBYS, INC.
Trade name/DBA:

Mailing address:
Care of (c/o):
State or country of incorporation: DE

Number and street or PO Box: 228 PARK AVE S PMB 49630
Date of incorporation: 06-18-2019
Foreign corporations: date began business in NYS: 06-18-2019

City: NEW YORK
U.S. state/Canadian province: NY
ZIP/Postal code: 10003
Country (if not United States):
For office use only

Principal business activity in NYS: RETAIL SALES
NAICS business code number (from NYS Pub 910): 458110

If you need to update your address or phone information for corporation tax, or other tax types, you can do so online. See *Business information* in Form CT-1.

**A.** Pay amount shown on Part 2, line 19c. Make payable to: **New York State Corporation Tax**
Attach your payment here. *(Detach all check stubs; see instructions for details.)*    A    Payment enclosed: 0.

**B.** Are you subject to the metropolitan transportation business tax (MTA surcharge)? *(see instructions;*
*mark an X in the appropriate box)*    B    Yes ☒    No ☐

**C.** If you are disclaiming tax liability in New York State based on Public Law 86-272, mark an **X**
in the box *(see instructions)*    • C

**D.** Do you have an interest in any partnerships? *(mark an X in the appropriate box)*    D    Yes ☐    No ☒
If *Yes*, enter the name(s) and EIN(s) on Form CT-60 and attach it to your return.

| Third – party designee *(see instructions)* | Yes ☒ No ☐ | Designee's name *(print)*: GABRIEL HOGAN | Designee's phone number: 843-501-2774 |
|---|---|---|---|
| | Designee's email address: GABE.HOGAN@CCOUNTFULLY.COM | | PIN 45260 |

**Certification:** I certify that this return and any attachments are to the best of my knowledge and belief true, correct, and complete.

| Authorized person | Printed name of authorized person: JOHN T AMBROSE | Signature of authorized person | Official title: PRESIDENT |
|---|---|---|---|
| | Email address of authorized person: JACK@JAMBYS.COM | Telephone number: 203-247-8120 | Date |

| Paid preparer use only *(see instr.)* | Firm's name *(or yours if self-employed)*: ACCOUNTFULLY LLC | | Firm's EIN: 45-4373956 | Preparer's PTIN or SSN: P01845260 |
|---|---|---|---|---|
| | Signature of individual preparing this return: GABRIEL HOGAN | Address: 533 RUTLEDGE AVE APT A | City: CHARLESTON | State: SC  ZIP code: 29403 |
| | Email address of individual preparing this return: GABE.HOGAN@CCOUNTFULLY.COM | Preparer's NYTPRIN or Excl. code: 01 | Date: 04-11-24 | |

See instructions for where to file.

## Content of Form CT-3

| | |
|---|---|
| Part 1 – General corporate information | Part 5 – Computation of investment capital for the current tax year |
| Part 2 – Computation of balance due or overpayment | Part 6 – Computation of business apportionment factor |
| Part 3 – Computation of tax on business income base | Part 7 – Summary of tax credits claimed |
| Part 4 – Computation of tax on capital base | |

567001231022

Page 2 of 8  CT-3 (2023)   JAMBYS, INC.                    32-0604264   AA6

## Part 1 – General corporate information

**Section A – Qualification for preferential tax rates –** If you are a corporation as identified in this section and qualify for preferential tax rates, mark an X in the boxes that apply to you *(see instructions).*

1  A qualified emerging technology company (QETC) eligible for the lower business income base tax rate, 0% capital base tax rate, and lower fixed dollar minimum tax amounts .................................................... ● **1**

2  A qualified New York manufacturer based on the principally engaged test eligible for the 0% business income base tax rate and lower fixed dollar minimum tax amounts .................................................... ● **2**

3  A qualified New York manufacturer based on the principally engaged test eligible for the 0% capital base tax rate .................................................... ● **3**

4  A qualified New York manufacturer based on the significant employment and property test eligible for the 0% business income base tax rate, 0% capital base tax rate, and lower fixed dollar minimum tax amounts .......... ● **4**

5  A cooperative housing corporation eligible for the 0% capital base tax rate .................................... ● **5**

6  A small business taxpayer eligible for the 0% capital base tax rate ........................................... ● **6**

   If you marked this box, complete line 6a below and Section B, line 1.

   **6a**  Total capital contributions ........................................................... ● **6a**

7  A qualified entity of a New York State innovation hot spot that operates solely within such New York State innovation hot spot, and you have elected to be subject only to the fixed dollar minimum tax base ..................... ● **7**

## Section B – New York State information *(see instructions)*

1  Number of New York State employees .................................................... ● **1** | 2

2  Wages paid to New York State employees .................................................. ● **2** | 170,538.

3  Number of business establishments in New York State .......................................... ● **3** | 1

4  If you have an interest in, or have rented, real property in New York State, mark an X in the box ........... **4** | X

5  If you are claiming an exception to the related member expense addback under Tax Law §208.9(o)(2)(B), mark an X in the box .................................................................... **5**

   **5a**  If you marked the line 5 box, use line 5a to report the applicable exception number (1-4) and the amount of royalty payments   **5a** | Number | ● | Amount

6  If you are not protected by Public Law 86-272 and are subject to tax **solely** as a result of deriving receipts in New York State, mark an X in the box ................................................. **6**

## Section C – Filing information

1  **Federal return filed –** you must mark an X in one box and attach a complete copy of your federal return

   1120 ● X     1120 consolidated ●     1120-REIT or 1120-RIC ●     1120S ●     1120F ●     1120-H ●

2  **Amended return –** If you marked the amended return box on page 1, then for any item(s) that apply, mark an X in the box and attach documentation:

   Failure to meet investment capital holding period ●

   Final federal determination ●   Date of determination   NOL carryback ●   Capital loss carryback ●   1139 ●   1120X ●

   **2a**  Enter the tax due amount from your most recently filed New York State return for this tax period  ● **2a**

3  **Required attachments –** For all forms, other than tax credit claim forms, that are attached to this return, mark an X in the applicable box(es)

   CT-3.1 ●   CT-3.2 ●   CT-3.3 ●   CT-3.4 ● X   CT-60 ●   CT-225 ● X   CT-227 ●

   Other *(identify):* _____ ●

4  If you are claiming tax credits, enter the number of tax credit forms attached to this return. Where multiple forms are filed for the same credit, count **each** form filed. .......................................... ● **4**

5  If you filed federal Form 1120F and you have effectively connected income (ECI), mark an X in the box .......... ● **5**

6  If you are a foreign corporation computing your tax taking into account **only** your distributive shares from **multiple** limited partnerships, mark an X in the box and file Form CT-60 ........................................... ●

7  **Revoking a commonly owned group election** *(only applies in the first year you revoke the election)* - If you were previously the designated agent of a combined group (and are no longer filing as part of a combined group) that made the commonly owned group election and have completed seven tax years (not including short tax years) under it, and now want to **revoke** the election, mark an X in the box ............................................. ●

567002231022

JAMBYS, INC.          32-0604264     AA6          **CT-3** (2023) **Page 3 of 8**

## Part 2 – Computation of balance due or overpayment

### Largest of three tax bases, minus credits

| | | | |
|---|---|---|---:|
| **1a** Business income base tax *(from Part 3, line 20)* | **1a** | 0. | |
| **1b** Capital base tax *(from Part 4, line 15; see instructions)* | **1b** | 0. | |
| **1c** Fixed dollar minimum tax *(see instr)*   New York receipts 373,669. | **1c** | 175. | |
| **2** Tax due *(enter the amount from line 1a, 1b, or 1c, whichever is largest; see instructions)* | | **2** | 175. |
| **3** Tax credits used *(from Part 7, line 2; see instructions)* | | **3** | |
| **4** Tax due after credits *(subtract line 3 from line 2; if line 3 is more than line 2, enter 0)* | | **4** | 175. |

### Penalties and interest

| | | | |
|---|---|---|---:|
| **5** Estimated tax penalty *(see instructions; if Form CT-222 is attached, mark an X in the box)* ☐ | **5** | 0. | |
| **6** Interest on late payment *(see instructions)* | **6** | | |
| **7** Late filing and late payment penalties *(see instructions)* | **7** | | |
| **8** Total penalties and interest *(add lines 5, 6, and 7)* | | **8** | |

### Voluntary gifts/contributions

| | | | |
|---|---|---|---:|
| **9** Total voluntary gifts/contributions *(from Form CT-227, Part 2, line 1)* | | **9** | |
| **10** Total amount due *(add lines 4, 8, and 9)* | | **10** | 175. |

### Prepayments

| | | | |
|---|---|---|---:|
| **11** Mandatory first installment from Form CT-300 *(see instructions)* | **11** | | |
| **12** Second installment *(from Form CT-400)* | **12** | | |
| **13** Third installment *(from Form CT-400)* | **13** | | |
| **14** Fourth installment *(from Form CT-400)* | **14** | | |
| **15** Payment with extension request *(from Form CT-5, line 5)* | **15** | | |
| **16** Overpayment credited from prior years *(see instr.)* Period 12-22 | **16** | 1,325. | |
| **17** Overpayment credited from CT-3-M   Period | **17** | | |
| **18** Total prepayments *(add lines 11 through 17; see instructions)* | | **18** | 1,325. |

### Payment due or overpayment to be credited/refunded *(see instructions)*

| | | | |
|---|---|---|---:|
| **19a** Underpayment | | **19a** | |
| **19b** Additional amount for 2024 MFI | | **19b** | |
| **19c** Balance due | | **19c** | |
| **20a** Excess prepayments | | **20a** | 1,150. |
| **20b** Amount previously credited to 2024 MFI | | **20b** | 0. |
| **20c** Overpayment | | **20c** | 1,150. |
| **21** Amount of overpayment to be credited to next period | | **21** | 1,150. |
| **22** Balance of overpayment available *(subtract line 21 from line 20c)* | | **22** | |
| **23** Amount of overpayment to be credited to Form CT-3-M | | **23** | |
| **24** Balance of overpayment to be refunded *(subtract line 23 from line 22)* | | **24** | |
| **25** Unused tax credits to be refunded | **25** | | |
| **26** Unused tax credits applied to next period | **26** | | |

567003231022

## Part 3 – Computation of tax on business income base *(see instructions)*

| | | |
|---|---|---:|
| 1 | Federal taxable income (FTI) before net operating loss (NOL) and special deductions *(see instructions)* ..... ● **1** | -1,687,068. |
| 2 | Additions to FTI *(from Form CT-225, line 5)* ● **2** | 1,625. |
| 3 | Add lines 1 and 2 ● **3** | -1,685,443. |
| 4 | Subtractions from FTI *(from Form CT-225, line 10)* ● **4** | |
| 5 | Subtract line 4 from line 3 ● **5** | -1,685,443. |
| 6 | Subtraction modification for qualified banks *(from Form CT-3.2, Schedule A, line 1; see instructions)* ........ ● **6** | |
| 7 | Entire net income (ENI) *(subtract line 6 from line 5)* ● **7** | -1,685,443. |
| 8 | Investment and other exempt income *(from Form CT-3.1, Schedule D, line 1)* ● **8** | 0. |
| 9 | Subtract line 8 from line 7 ● **9** | -1,685,443. |
| 10 | Excess interest deductions attributable to investment income, investment capital, and other exempt income *(from Form CT-3.1, Schedule D, line 2)* ● **10** | |
| 11 | Business income *(add lines 9 and 10)* ● **11** | -1,685,443. |
| 12 | Addback of income previously reported as investment income *(from Form CT-3.1, Schedule F, line 6; if zero, enter 0; see instructions)* ● **12** | 0. |
| 13 | Business income after addback *(add lines 11 and 12)* ● **13** | -1,685,443. |
| 14 | Business apportionment factor *(from Part 6, line 56)* ● **14** | 0.051446 |
| 15 | Apportioned business income after addback *(multiply line 13 by line 14)* ● **15** | -86,709. |
| 16 | Prior net operating loss conversion subtraction *(from Form CT-3.3, Schedule C, line 4)* ● **16** | |
| 17 | Subtract line 16 from line 15 ● **17** | -86,709. |
| 18 | NOL deduction *(from Form CT-3.4, line 6)* ● **18** | |
| 19 | Business income base *(subtract line 18 from line 17)* ● **19** | -86,709. |
| 20 | Business income base tax *(multiply line 19 by the appropriate business income tax rate from the tax rates schedule in Form CT-3-I; enter here and on Part 2, line 1a; see instructions)* ........... ● **20** | 0. |

**Note:** If you make any entry on line 2, 4, 6, 8, 10, 12, 16, or 18, you **must** complete and file the appropriate attachment form, or any tax benefit claimed may be disallowed, or there may be a delay in receiving such benefit. In addition, all amounts entered on these lines must be entered as positive numbers.



JAMBYS, INC.                                          32-0604264    AA6                    CT-3 (2023)  **Page 5** of 8

## Part 4 – Computation of tax on capital base  *(see instructions)*

| | | A<br>Beginning of year | B<br>End of year | C<br>Average value |
|---|---|---|---|---|
| **1** Total assets from federal return ............ ● | 1 | 1,129,110. | 1,709,328. | 1,419,219. |
| **2** Real property and marketable securities<br>included on line 1 ............................. | 2 | 1,889. | 1,134. | 1,512. |
| **3** Subtract line 2 from line 1 | 3 | 1,127,221. | 1,708,194. | 1,417,707. |
| **4** Real property and marketable securities<br>at fair market value ............................. | 4 | 1,889. | 1,134. | 1,512. |
| **5** Adjusted total assets *(add lines 3 and 4)* | 5 | 1,129,110. | 1,709,328. | 1,419,219. |
| **6** Total liabilities | 6 | 8,747,371. | 11,011,408. | 9,879,390. |
| **7** Total net assets *(subtract line 6, column C, from line 5, column C)* .......................... ● | 7 | | | -8,460,171. |
| **8** Investment capital *(from Part 5, line 19; if zero or less, enter 0)* ............................ ● | 8 | | | 0. |
| **9** Business capital *(subtract line 8 from line 7)* .......................................... ● | 9 | | | -8,460,171. |
| **10** Addback of capital previously reported as investment capital *(from Part 5, line 20, column C; if zero or less, enter 0)* ● | 10 | | | 0. |
| **11** Total business capital *(add lines 9 and 10)* ...................................... ● | 11 | | | -8,460,171. |
| **12** Business apportionment factor *(from Part 6, line 56)* ............................... ● | 12 | | | 0.051446 |
| **13** Apportioned business capital *(multiply line 11 by line 12)* ...................... ● | 13 | | | -435,242. |
| **14** | | | | |
| **15** Capital base tax *(multiply line 13 by the appropriate capital base rate from the tax rates schedule in<br>Form CT-3-I; enter here and on Part 2, line 1b)* ..................................... ● | 15 | | | 0. |

## Part 5 – Computation of investment capital for the current tax year  *(see instructions)*

| | | A<br>Average fair<br>market value | B<br>Liabilities attributable to<br>column A amount | C<br>Net average value<br>*(column A - column B)* |
|---|---|---|---|---|
| **16** Total capital that generates income<br>claimed to not be taxable by New York<br>under the U.S. Constitution<br>*(from Form CT-3.1, Schedule E, line 1)* ● | 16 | | ● | ● |
| **17** Total of stocks **actually** held for more than<br>one year *(from Form CT-3.1, Schedule E,<br>line 2)* .................................... ● | 17 | | ● | ● |
| **18** Total of stocks **presumed** held for more<br>than one year *(from Form CT-3.1,<br>Schedule E, line 3)* ....................... ● | 18 | | ● | ● |
| **19** Total investment capital for the current year *(Add column C lines 16, 17, and 18; enter the result here<br>and on Part 4, line 8. If zero or less, enter 0.)* ● | 19 | | | 0. |

**Addback of capital previously reported as investment capital**

| | | A<br>Average fair market<br>value as previously reported | B<br>Liabilities attributable<br>to column A amount as<br>previously reported | C<br>Net average value as<br>previously reported<br>*(column A - column B)* |
|---|---|---|---|---|
| **20** Total of stocks previously presumed held<br>for more than one year, but did **not** meet<br>the holding period *(from Form CT-3.1,<br>Schedule F, line 1; enter here and on<br>Part 4, line 10)* .......................... ● | 20 | | ● | ● |


567005231022

Page 6 of 8  CT-3 (2023)   JAMBYS, INC.                    32-0604264   AA6

## Part 6 – Computation of business apportionment factor *(see instructions)*

Mark an *X* in this box only if you have **no receipts** required to be included in the denominator of the apportionment factor *(see instr.)* ............ ●☐

| | | | **A** – New York State | **B** – Everywhere |
|---|---|---|---|---|
| **Section 210-A.2** | | | | |
| 1 | Sales of tangible personal property | ● 1 | 343,736. | 7,233,415. |
| 2 | Sales of electricity | ● 2 | | |
| 3 | Net gains from sales of real property | ● 3 | | |
| **Section 210-A.3** | | | | |
| 4 | Rentals of real and tangible personal property | ● 4 | | |
| 5 | Royalties from patents, copyrights, trademarks, and similar intangible personal property | ● 5 | | |
| 6 | Sales of rights for certain closed-circuit and cable TV transmissions of an event | ● 6 | | |
| **Section 210-A.4** | | | | |
| 7 | Sale, licensing, or granting access to digital products | ● 7 | | |

**Section 210-A.5(a)(1)** – Fixed percentage method for qualified financial instruments (QFIs)

8  To make this irrevocable election, mark an *X* in the box *(see instructions)* ............ ● 8 ☐

**Section 210-A.5(a)(2)** – Mark an *X* in each box that is applicable *(see line 8 instructions)*

| | | | **A** – New York State | **B** – Everywhere |
|---|---|---|---|---|
| **Section 210-A.5(a)(2)(A)** | | | | |
| 9 | Interest from loans secured by real property | ● 9 | | |
| 10 | Net gains from sales of loans secured by real property | ● 10 | | |
| 11 | Interest from loans **not** secured by real property (QFI ● ☐ ) | ● 11 | | |
| 12 | Net gains from sales of loans **not** secured by real property (QFI ● ☐ ) | ● 12 | | |
| **Section 210-A.5(a)(2)(B)** (QFI ● ☐ ) | | | | |
| 13 | Interest from federal debt | ● 13 | | |
| 14 | | | | |
| 15 | Interest from NYS and its political subdivisions debt | ● 15 | | |
| 16 | Net gains from federal, NYS, and NYS political subdivisions debt | ● 16 | | |
| 17 | Interest from other states and their political subdivisions debt | ● 17 | | |
| 18 | Net gains from other states and their political subdivisions debt | ● 18 | | |
| **Section 210-A.5(a)(2)(C)** (QFI ● ☐ ) | | | | |
| 19 | Interest from asset-backed securities and other government agency debt | ● 19 | | |
| 20 | Net gains from government agency debt or asset-backed securities sold through an exchange | ● 20 | | |
| 21 | Net gains from all other asset-backed securities | ● 21 | | |
| **Section 210-A.5(a)(2)(D)** (QFI ● ☐ ) | | | | |
| 22 | Interest from corporate bonds | ● 22 | | |
| 23 | Net gains from corporate bonds sold through broker/dealer or licensed exchange | ● 23 | | |
| 24 | Net gains from other corporate bonds | ● 24 | | |
| **Section 210-A.5(a)(2)(E)** | | | | |
| 25 | Net interest from reverse repurchase and securities borrowing agreements | ● 25 | | |
| **Section 210-A.5(a)(2)(F)** | | | | |
| 26 | Net interest from federal funds | ● 26 | | |
| **Section 210-A.5(a)(2)(I)** (QFI ● ☐ ) | | | | |
| 27 | Net income from sales of physical commodities | ● 27 | | |
| **Section 210-A.5(a)(2)(J)** (QFI ● ☐ ) | | | | |
| 28 | Marked to market net gains | ● 28 | | |
| **Section 210-A.5(a)(2)(H)** (QFI ● ☐ ) | | | | |
| **210-A.5(a)(2)(G)** (QFI ● ☐ ) | | | | |
| 29 | Interest from other financial instruments | ● 29 | | |
| 30 | Net gains and other income from other financial instruments | ● 30 | | |



567006231022

JAMBYS, INC.                                    32-0604264    AA6                    **CT-3** (2023)  **Page 7** of 8

## Part 6 – Computation of business apportionment factor *(continued)*

|  |  |  | A – New York State | B – Everywhere |
|---|---|---|---|---|
| **Section 210-A.5(b)** |  |  |  |  |
| 31 Brokerage commissions | ● | 31 |  |  |
| 32 Margin interest earned on behalf of brokerage accounts | ● | 32 |  |  |
| 33 Fees for advisory services for underwriting or management of underwriting | ● | 33 |  |  |
| 34 Receipts from primary spread of selling concessions | ● | 34 |  |  |
| 35 Receipts from account maintenance fees | ● | 35 |  |  |
| 36 Fees for management or advisory services | ● | 36 |  |  |
| 37 Interest from an affiliated corporation | ● | 37 |  |  |
| **Section 210-A.5(c)** |  |  |  |  |
| 38 Interest, fees, and penalties from credit cards | ● | 38 |  |  |
| 39 Service charges and fees from credit cards | ● | 39 |  |  |
| 40 Receipts from merchant discounts | ● | 40 |  |  |
| 41 Receipts from credit card authorizations and settlement processing | ● | 41 |  |  |
| 42 Other credit card processing receipts | ● | 42 |  |  |
| **Section 210-A.5(d)** |  |  |  |  |
| 43 Receipts from certain services to investment companies | ● | 43 |  |  |
| **Section 210-A.5-a** |  |  |  |  |
| 44 Global intangible low-taxed income | | 44 | 0.00 |  |
| **Section 210-A.6** |  |  |  |  |
| 45 Receipts from railroad and trucking business | ● | 45 |  |  |
| **Section 210-A.6-a** |  |  |  |  |
| 46 Receipts from the operation of vessels | ● | 46 |  |  |
| **Section 210-A.7** |  |  |  |  |
| 47 Receipts from air freight forwarding | ● | 47 |  |  |
| 48 Receipts from other aviation services | ● | 48 |  |  |
| **Section 210-A.8** |  |  |  |  |
| 49 Advertising in newspapers or periodicals | ● | 49 |  |  |
| 50 Advertising on television or radio | ● | 50 |  |  |
| 51 Advertising via other means | ● | 51 |  |  |
| **Section 210-A.9** |  |  |  |  |
| 52 Transportation or transmission of gas through pipes | ● | 52 |  |  |
| **Section 210-A.10** |  |  |  |  |
| 53 Receipts from other services/activities not specified | ● | 53 | 29,933. | 29,933. |
| **Section 210-A.11** |  |  |  |  |
| 54 Discretionary adjustments | ● | 54 |  |  |
| **Total receipts** |  |  |  |  |
| 55 Add lines 1 through 54 in columns A and B | ● | 55 | 373,669. | 7,263,348. |

### Calculation of business apportionment factor

**56** New York State business apportionment factor *(divide line 55, column A by line 55, column B and enter the resulting decimal here; round to the sixth decimal place after the decimal point; see instructions)* ................................ ● **56** | 0.051446

Enter line 56 on Part 3, *Computation of tax on business income base,* line 14; and on Part 4, *Computation of tax on capital base,* line 12.

Page 8 of 8  **CT-3** (2023)   JAMBYS, INC.                    32-0604264   AA6

## Part 7 – Summary of tax credits claimed

**1** Have you been convicted of an offense, or are you an owner of an entity convicted of an offense, defined in New York State Penal Law, Article 200 or 496, or section 195.20? *(see Form CT-1; mark an X in one box)* ........................ **1** Yes ☐ No ☒

Enter in the appropriate box below the amount of each tax credit **used** to reduce the tax due shown on Part 2, line 2, and attach the corresponding properly completed claim form. The amount of credit to enter is computed on each credit form and carried to this section.

| | | |
|---|---|---|
| CT-37 | CT-607 | CT-651 |
| CT-40 | CT-611 | CT-652 |
| CT-41 | CT-611.1 | CT-654 |
| CT-43 | CT-611.2 | CT-655 |
| CT-44 | CT-612 | CT-656 |
| CT-46 | CT-613 | CT-657 |
| CT-47 | CT-631 | CT-658 |
| CT-236 | CT-633 | CT-660 |
| CT-238 | CT-634 | CT-661 |
| CT-239 | CT-635 | CT-662 |
| CT-241 | CT-636 | DTF-621 |
| CT-242 | CT-637 | DTF-622 |
| CT-246 | CT-638 | DTF-624 |
| CT-248 | CT-640 | DTF-630 |
| CT-249 | CT-641 | Other credits |
| CT-250 | CT-642 | |
| CT-261 | CT-643 | |
| CT-501 | CT-644 | |
| CT-601 | CT-645 | |
| CT-602 | CT-646 | |
| CT-603 | CT-647 | |
| CT-604 | CT-648 | |
| CT-605 | CT-649 | |
| CT-606 | CT-650 | |

**2** Total tax credits claimed above *(enter here and on Part 2, line 3; attach appropriate form for each credit claimed)* ● **2**

**3** Total tax credits claimed that are refund eligible *(see instructions)* ........................ **3**

**4a** If you claimed the QEZE tax reduction credit and you had a 100% zone allocation factor, mark an *X* in the box ........................ ● **4a**

**4b** If you claimed the tax-free NY area tax elimination credit, and you had a 100% area allocation factor, mark an *X* in the box ........................ ● **4b**

**4c** If you claimed the tax-free NY area excise tax on telecommunications credit and you had a 100% area allocation factor, mark an *X* in the box ........................ ● **4c**

567008231022



**NEW YORK STATE**

**2023**

Department of Taxation and Finance
# Net Operating Loss Deduction (NOLD)

**CT-3.4**

| Legal name of corporation | Employer identification number (EIN) |
|---|---|
| JAMBYS, INC. | 32-0604264 |

Attach to Form CT-3 or CT-3-A; see Form CT-3.4-I before completing.

**A** If you are making the election to waive carryback of the current-year NOL, mark an *X* in the box *(see* Election to waive carryback *in instructions)* .......................................................................................................... ● ☐

| | | | | |
|---|---|---|---|---|
| **1** | Multiply Form CT-3 or CT-3-A, Part 3, line 17, by your appropriate business income base tax rate for the current year from the *Tax rates schedule* in Form CT-3-I or CT-3-A-I *(see instructions)* ● | **1** | 0. |
| **2** | Enter the greater of the capital base tax or the fixed dollar minimum tax for the current tax year *(from Form CT-3 or CT-3-A, Part 2, line 1b or 1c)* ● | **2** | 0. |
| **3** | Subtract line 2 from line 1 ● | **3** | 0. |
| **4** | NOLD that is required to be utilized, if available *(divide line 3 by the same business income base tax rate used for line 1; do not enter less than zero)* ● | **4** | 0. |

**Computation of net operating loss (NOL) to be used** *(see instructions)*

| | | | | |
|---|---|---|---|---|
| **5a** | NOL carryforward from prior year's Form CT-3.4 ............................ | **5a** | 1,081,059. | |
| **5b** | NOL carryforwards from **new** members who entered the group during the current tax year .......................................................... | **5b** | | |

**NOL carryback** *(see instructions)*

| Loss year | | | C | |
|---|---|---|---|---|
| **A**<br>Beginning date<br>*(mm-dd-yyyy)* | **B**<br>Ending date<br>*(mm-dd-yyyy)* | | Amount allowed<br>to be carried back | |
| ● | ● | ● | | |
| ● | ● | ● | | |
| ● | ● | ● | | |

| | | | | |
|---|---|---|---|---|
| **5c** | Total NOL carryback *(add column C amounts)* ............................. | **5c** | | |
| **5d** | Subtotal *(add lines 5a, 5b, and 5c)* ● | **5d** | 1,081,059. |
| **5e** | NOL carryforwards that have expired ............................. | **5e** | | |
| **5f** | NOL carryforwards unavailable for use in the current tax year ............. | **5f** | | |
| **5g** | Add lines 5e and 5f ● | **5g** | | |
| **5** | Total NOLs available to be used in the current tax year *(subtract line 5g from line 5d)* ● | **5** | 1,081,059. |
| **6** | NOL to be used in the current tax year ● | **6** | 0. |

**Computation of NOL carryforward** *(see instructions)*

| | | | | |
|---|---|---|---|---|
| **7a** | NOL incurred in the current tax year ● | **7a** | 86,709. |
| **7b** | Net NOLs available *(add lines 5, 5f, and 7a)* ● | **7b** | 1,167,768. |
| **7c** | NOL carryforwards from members **who left** the group during the current tax year ● | **7c** | |
| **7d** | Add lines 6 and 7c ● | **7d** | |
| **7** | NOL available to be carried forward *(subtract line 7d from 7b)* ● | **7** | 1,167,768. |

569001231022

**Schedule A – Apportioned business income or loss** *(must be completed for each tax period; see instructions).*

| A<br>Tax period beginning and ending dates | | B<br>Amount from Form CT-3 or CT-3-A, Part 3, line 17 for the period in column A | C<br>When column B is not a loss, enter the ending dates of the tax period(s) that generated an NOL used to reduce the amount in column B *(see instr.; if necessary)* |
|---|---|---|---|
| 01-01-23 | 12-31-23 | -86,709. | |
| 01-01-22 | 12-31-22 | -277,086. | |
| 01-01-21 | 12-31-21 | -229,605. | |
| 01-01-20 | 12-31-20 | -435,215. | |
| 01-01-19 | 12-31-19 | -139,153. | |
| 01-01-18 | 12-31-18 | 0. | |
| 01-01-17 | 12-31-17 | 0. | |
| 01-01-16 | 12-31-16 | 0. | |
| 01-01-15 | 12-31-15 | 0. | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

*Note: You must complete and attach Form CT-3.4 to Form CT-3 or CT-3-A each tax year.*

569002231022



**2023**

Department of Taxation and Finance
# New York State Modifications
Tax Law – Articles 9-A, 22, and 33

**CT-225**

| Legal name of corporation | Employer identification number (EIN) |
|---|---|
| JAMBYS, INC. | 32-0604264 |

**File this form with Form CT-3, CT-3-S, or CT-33.**

Complete all parts that apply to you. See Form CT-225-I, *Instructions for Form CT-225*.

## Schedule A – Certain New York State additions to federal income

### Part 1 – For certain additions to federal income that did not flow through from a partnership, estate, or trust

**1** New York State additions *(see instructions)*

| | Modification number | Amount | | | Modification number | Amount | |
|---|---|---|---|---|---|---|---|
| 1a | A- 505 | 1,625 | 00 | 1i | A- | | 00 |
| 1b | A- | | 00 | 1j | A- | | 00 |
| 1c | A- | | 00 | 1k | A- | | 00 |
| 1d | A- | | 00 | 1l | A- | | 00 |
| 1e | A- | | 00 | 1m | A- | | 00 |
| 1f | A- | | 00 | 1n | A- | | 00 |
| 1g | A- | | 00 | 1o | A- | | 00 |
| 1h | A- | | 00 | 1p | A- | | 00 |
| Total from additional Form(s) CT-225, if any ............................... | | | | | | | 00 |
| **2** | Total *(add lines 1a through 1p and the total from additional Form(s) CT-225)* .................................... | | | | | **2** | 1,625 | 00 |

### Part 2 – Corporation's share of certain additions to federal income from a partnership, estate, or trust

**3** New York State additions *(see instructions)*

| | Modification number | Amount | | | Modification number | Amount | |
|---|---|---|---|---|---|---|---|
| 3a | EA- | | 00 | 3i | EA- | | 00 |
| 3b | EA- | | 00 | 3j | EA- | | 00 |
| 3c | EA- | | 00 | 3k | EA- | | 00 |
| 3d | EA- | | 00 | 3l | EA- | | 00 |
| 3e | EA- | | 00 | 3m | EA- | | 00 |
| 3f | EA- | | 00 | 3n | EA- | | 00 |
| 3g | EA- | | 00 | 3o | EA- | | 00 |
| 3h | EA- | | 00 | 3p | EA- | | 00 |
| Total from additional Form(s) CT-225, if any ............................... | | | | | | | 00 |
| **4** | Total *(add lines 3a through 3p and the total from additional Form(s) CT-225)* .......................... | | | | | **4** | | 00 |
| **5** | Total additions *(add lines 2 and 4; see instructions)* ........................................ | | | | | **5** | 1,625 | 00 |

548001231022

JAMBYS, INC.
32-0604264
**Page 2** of 2   **CT-225** (2023)

---

## Schedule B – Certain New York State subtractions from federal income

### Part 1 – For certain subtractions from federal income that did not flow through from a partnership, estate, or trust

6   New York State subtractions *(see instructions)*

| | Modification number | Amount | | | Modification number | Amount | |
|---|---|---|---|---|---|---|---|
| 6a | S- | | 00 | 6i | S- | | 00 |
| 6b | S- | | 00 | 6j | S- | | 00 |
| 6c | S- | | 00 | 6k | S- | | 00 |
| 6d | S- | | 00 | 6l | S- | | 00 |
| 6e | S- | | 00 | 6m | S- | | 00 |
| 6f | S- | | 00 | 6n | S- | | 00 |
| 6g | S- | | 00 | 6o | S- | | 00 |
| 6h | S- | | 00 | 6p | S- | | 00 |
| Total from additional Form(s) CT-225, if any ................................ | | | | | | | 00 |

7   Total *(add lines 6a through 6p and the total from additional Form(s) CT-225)* ....................... ● | 7 | | 00

---

### Part 2 – Corporation's share of certain subtractions from federal income from a partnership, estate, or trust

8   New York State subtractions *(see instructions)*

| | Modification number | Amount | | | Modification number | Amount | |
|---|---|---|---|---|---|---|---|
| 8a | ES- | | 00 | 8i | ES- | | 00 |
| 8b | ES- | | 00 | 8j | ES- | | 00 |
| 8c | ES- | | 00 | 8k | ES- | | 00 |
| 8d | ES- | | 00 | 8l | ES- | | 00 |
| 8e | ES- | | 00 | 8m | ES- | | 00 |
| 8f | ES- | | 00 | 8n | ES- | | 00 |
| 8g | ES- | | 00 | 8o | ES- | | 00 |
| 8h | ES- | | 00 | 8p | ES- | | 00 |
| Total from additional Form(s) CT-225, if any ................................ | | | | | | | 00 |

9    Total *(add lines 8a through 8p and the total from additional Form(s) CT-225)* ....................... ● | 9 | | 00
10   Total subtractions *(add lines 7 and 9; see instructions)* ................................ ● | 10 | | 00

JAMB4264  JAMBYS, INC.

32-0604264

FYE: 12/31/2023

# NY Asset Report
## Form 1120, Page 1

04/11/2024  7:56 AM

| Asset | Description | Date In Service | Cost | Basis for Depr | NY Prior | NY Current | Federal Current | Difference Fed - NY |
|---|---|---|---|---|---|---|---|---|
| **Prior MACRS:** | | | | | | | | |
| 1 | Laptop | 4/28/21 | 1,867 | 1,867 | 971 | 358 | 358 | 0 |
| 2 | Macbook Pro | 4/30/21 | 2,068 | 2,068 | 1,075 | 397 | 397 | 0 |
| | | | 3,935 | 3,935 | 2,046 | 755 | 755 | 0 |
| | | | | | | | | |
| **Amortization:** | | | | | | | | |
| 6 | RESEARCH AND DEVELOPMENT WAG | 7/01/23 | 56,381 | 56,381 | 0 | 5,638 | 5,638 | 0 |
| 3 | Trademark | 3/11/21 | 10,000 | 10,000 | 1,222 | 667 | 667 | 0 |
| 4 | Research costs | 7/01/22 | 34,312 | 34,312 | 3,431 | 6,863 | 6,863 | 0 |
| 5 | R & D Payroll | 7/01/22 | 247,725 | 247,725 | 24,773 | 49,545 | 49,545 | 0 |
| | | | 348,418 | 348,418 | 29,426 | 62,713 | 62,713 | 0 |
| | **Grand Totals** | | 352,353 | 352,353 | 31,472 | 63,468 | 63,468 | 0 |
| | **Less: Dispositions** | | 0 | 0 | 0 | 0 | 0 | 0 |
| | **Less: Start-up/Org Expense** | | 0 | 0 | 0 | 0 | 0 | 0 |
| | **Net Grand Totals** | | 352,353 | 352,353 | 31,472 | 63,468 | 63,468 | 0 |

JAMB4264  JAMBYS, INC.                                         04/11/2024  7:56 AM
32-0604264      **NY Future Depreciation Report    FYE: 12/31/24**
FYE: 12/31/2023                    **Form 1120, Page 1**

| Asset | Description | Date In Service | Cost | NY |
|---|---|---|---|---|
| **Prior MACRS:** | | | | |
| 1 | Laptop | 4/28/21 | 1,867 | 215 |
| 2 | Macbook Pro | 4/30/21 | 2,068 | 239 |
| | | | 3,935 | 454 |
| **Amortization:** | | | | |
| 6 | RESEARCH AND DEVELOPMENT WAGES | 7/01/23 | 56,381 | 11,276 |
| 3 | Trademark | 3/11/21 | 10,000 | 667 |
| 4 | Research costs | 7/01/22 | 34,312 | 6,862 |
| 5 | R & D Payroll | 7/01/22 | 247,725 | 49,545 |
| | | | 348,418 | 68,350 |
| | **Grand Totals** | | 352,353 | 68,804 |

| Form 3.4 | | **NY Net Operating Loss Worksheet** | | | 2023 |
|---|---|---|---|---|---|
| | | For tax year beginning   01-01-23  , ending   12-31-23 | | | |

| Name | Employer Identification Number | File No. |
|---|---|---|
| JAMBYS, INC. | 32-0604264 | AA6 |

| Preceding Taxable Year | Income/(Loss) | Prior Year | | Current Year | Next Year |
|---|---|---|---|---|---|
| | | NOL Utilized (Income Offset) | Carryovers | (Income Offset By NOL Carryback)/Carryover NOL Utilized | Carryover |
| 8th 12-31-15 | | | | | |
| 7th 12-31-16 | | | | | |
| 6th 12-31-17 | | | | | |
| 5th 12-31-18 | | | | | |
| 4th 12-31-19 | -139,153 | | 139,153 | | 139,153 |
| 3rd 12-31-20 | -435,215 | | 435,215 | | 435,215 |
| 2nd 12-31-21 | -229,605 | | 229,605 | | 229,605 |
| 1st 12-31-22 | -277,086 | | 277,086 | | 277,086 |
| NOL Carryover Available To Current Year | | | 1,081,059 | | |
| Current Year | -86,709 | | | | 86,709 |
| NOL Carryover Available To Next Year | | | | | 1,167,768 |



**NEW YORK STATE**
**2023**

## CT-3-M

Department of Taxation and Finance

# General Business Corporation MTA Surcharge Return

Tax Law – Article 9-A, Section 209-B

**Caution:** This form must be used **only** for tax periods beginning on or after January 1, 2023. If you use it for any prior periods, the return will **not** be processed and will **not** be considered timely filed. As a result, penalties and interest may be incurred.

| Amended return ☐ | All filers must enter tax period: beginning `01-01-23` ending `12-31-23` |
|---|---|

| Employer identification number (EIN) | File number | Business telephone number | If you claim an overpayment, mark an *X* in the box |
|---|---|---|---|
| 32-0604264 | AA6 | 203-247-8120 | X |

| Legal name of corporation | Trade name/DBA |
|---|---|
| JAMBYS, INC. | |

| Mailing address | State or country of incorporation |
|---|---|
| | DE |

| Care of (c/o) | |
|---|---|

| Number and street or PO Box | Date of incorporation | Foreign corporations: date began business in NYS |
|---|---|---|
| 228 PARK AVE S PMB 49630 | 06-18-2019 | 06-18-2019 |

| City | U.S. state/Canadian province | ZIP/Postal code | Country (if not United States) | For office use only |
|---|---|---|---|---|
| NEW YORK | NY | 10003 | | |

If you need to update your address or phone information for corporation tax, or other tax types, you can do so online. See *Business information* in Form CT-1.

File this form with your Form CT-3 or CT-3-A. Before completing this return, see Form CT-3-M-I, *Instructions for Form CT-3-M.*

| | | Payment enclosed |
|---|---|---|
| **A.** Pay amount shown on line 12. Make payable to: *New York State Corporation Tax* | | |
| ← Attach your payment here. Detach all check stubs. *(See instructions for details.)* | **A** | 0. |

## Computation of MTA surcharge

| | | | |
|---|---|---|---|
| **1a** New York State franchise tax *(see instructions)* | ● | **1a** | 175. |
| **1b** Sum of fixed dollar minimum taxes for members subject to the MTA surcharge *(see instructions)* | ● | **1b** | 0. |
| **1** Total New York State franchise tax *(add lines 1a and 1b)* | ● | **1** | 175. |
| **2** MCTD apportionment percentage from line 83 | ● | **2** | 100.0000 % |
| **3** Apportioned franchise tax *(multiply line 1 by line 2)* | ● | **3** | 175. |
| **4** MTA surcharge *(multiply line 3 by 30% (.30))* | | **4** | 53. |
| **5a, 5b, 6** | | | |
| **7** Total prepayments from line 92 | | **7** | 397. |
| **8a** Underpayment *(subtract line 7 from line 4)* | | **8a** | |
| **8b** Additional amount for 2024 MFI *(see instructions)* | | **8b** | |
| **8c** Total of lines 8a and 8b | | **8c** | |
| **9** Estimated tax penalty *(see instructions; mark an X in the box if Form CT-222 is attached)* ● ☐ | | **9** | 0. |
| **10** Interest on late payment *(see instructions for Form CT-3 or CT-3-A)* | | **10** | |
| **11** Late filing and late payment penalties *(see instructions for Form CT-3 or CT-3-A)* | | **11** | |
| **12** Balance due *(add lines 8c through 11 and enter here; enter the payment amount on line A above)* | | **12** | 0. |
| **13a** Excess prepayments *(subtract line 4 from line 7)* | ● | **13a** | 344. |
| **13b** Amount previously credited to 2024 MFI *(see instructions)* | ● | **13b** | 0. |
| **13c** Overpayment *(subtract line 13b from line 13a)* | ● | **13c** | 344. |
| **14** Amount of overpayment to be credited to New York State franchise tax *(see instructions)* | | **14** | |
| **15** Amount of overpayment to be credited to MTA surcharge for next period *(see instructions)* | | **15** | 344. |
| **16** Amount of overpayment to be refunded *(see instructions)* | | **16** | |

## Schedule A – Computation of MCTD apportionment percentage *(see instructions)*

| Average value of property *(see instructions)* | | A<br>MCTD | B<br>New York State |
|---|---|---|---|
| **17** Real estate owned *(see instructions)* | **17** | | |
| **18** Real estate rented *(see instructions)* | **18** | | |
| **19** Inventories owned | **19** | | |
| **20** Tangible personal property owned *(see instructions)* | **20** | | |
| **21** Tangible personal property rented *(see instructions)* | **21** | | |
| **22** Total *(add lines 17 through 21 in column A and B)* ● | **22** | | |
| **23** MCTD property factor *(divide line 22, column A, by line 22, column B)* | | **23** | % |

439001231022



| Receipts from: *(see instructions for lines 24 through 77)* | | A<br>MCTD | B<br>New York State |
|---|---|---|---|
| **Section 210-A.2** | | | |
| 24 Sales of tangible personal property | 24 | | |
| 25 Sales of electricity | 25 | | |
| 26 Net gains from sales of real property | 26 | | |
| **Section 210-A.3** | | | |
| 27 Rentals of real and tangible personal property | 27 | | |
| 28 Royalties from patents, copyrights, trademarks, and similar intangible personal property | 28 | | |
| 29 Sales of rights for certain closed-circuit and cable TV transmissions of an event | 29 | | |
| **Section 210-A.4** | | | |
| 30 Sale, licensing, or granting access to digital products | 30 | | |

**Section 210-A.5(a)(1)** – Fixed percentage method for qualified financial instruments (QFIs)

31 If this irrevocable election was made on Form CT-3 or CT-3-A, mark an X in the box *(see Form CT-3-I or CT-3-A-I, Part 6, line 8 instructions)* **31** [ ]

**Section 210-A.5(a)(2)** – Mark an X in each box that is applicable *(see Form CT-3-I or CT-3-A-I, Part 6, line 8 instructions)*

| | | A | B |
|---|---|---|---|
| **Section 210-A.5(a)(2)(A)** | | | |
| 32 Interest from loans secured by real property | 32 | | |
| 33 Net gains from sales of loans secured by real property | 33 | | |
| 34 Interest from loans **not** secured by real property<br>(QFI [ ] ) | 34 | | |
| 35 Net gains from sales of loans **not** secured by real property<br>(QFI [ ] ) | 35 | | |
| **Section 210-A.5(a)(2)(B)** (QFI [ ] ) | | | |
| 36 Interest from federal debt | 36 | | |
| 37 | | | |
| 38 Interest from NYS and its political subdivisions debt | 38 | | |
| 39 Net gains from federal, NYS, and NYS political subdivisions debt | 39 | | |
| 40 Interest from other states and their political subdivisions debt | 40 | | |
| 41 Net gains from other states and their political subdivisions debt | 41 | | |
| **Section 210-A.5(a)(2)(C)** (QFI [ ] ) | | | |
| 42 Interest from asset-backed securities and other government agency debt | 42 | | |
| 43 Net gains from government agency debt or asset-backed securities sold through an exchange | 43 | | |
| 44 Net gains from all other asset-backed securities | 44 | | |
| **Section 210-A.5(a)(2)(D)** (QFI [ ] ) | | | |
| 45 Interest from corporate bonds | 45 | | |
| 46 Net gains from corporate bonds sold through broker/dealer or licensed exchange | 46 | | |
| 47 Net gains from other corporate bonds | 47 | | |
| **Section 210-A.5(a)(2)(E)** | | | |
| 48 Net interest from reverse repurchase and securities borrowing agreements | 48 | | |
| **Section 210-A.5(a)(2)(F)** | | | |
| 49 Net interest from federal funds | 49 | | |
| **Section 210-A.5(a)(2)(I)** (QFI [ ] ) | | | |
| 50 Net income from sales of physical commodities | 50 | | |
| **Section 210-A.5(a)(2)(J)** (QFI [ ] ) | | | |
| 51 Marked to market net gains | 51 | | |
| **Section 210-A.5(a)(2)(H)** (QFI [ ] )<br>     **210-A.5(a)(2)(G)** (QFI [ ] ) | | | |
| 52 Interest from other financial instruments | 52 | | |
| 53 Net gains and other income from other financial instruments | 53 | | |

439002231022

JAMBYS, INC.                     32-0604264    AA6              **CT-3-M** (2023)    **Page 3 of 4**

| Receipts from: *(continued)* | | A<br>MCTD | B<br>New York State |
|---|---|---|---|
| **Section 210-A.5(b)** | | | |
| 54 Brokerage commissions | 54 | | |
| 55 Margin interest earned on behalf of brokerage accounts | 55 | | |
| 56 Fees for advisory services for underwriting or management of underwriting | 56 | | |
| 57 Receipts from primary spread of selling concessions | 57 | | |
| 58 Receipts from account maintenance fees | 58 | | |
| 59 Fees for management or advisory services | 59 | | |
| 60 Interest from an affiliated corporation | 60 | | |
| **Section 210-A.5(c)** | | | |
| 61 Interest, fees, and penalties from credit cards | 61 | | |
| 62 Service charges and fees from credit cards | 62 | | |
| 63 Receipts from merchant discounts | 63 | | |
| 64 Receipts from credit card authorizations and settlement processing | 64 | | |
| 65 Other credit card processing receipts | 65 | | |
| **Section 210-A.5(d)** | | | |
| 66 Receipts from certain services to investment companies | 66 | | |
| **Section 210-A.5-a** | | | |
| 67 Global intangible low-taxed income | 67 | | |
| **Section 210-A.6** | | | |
| 68 Receipts from railroad and trucking business | 68 | | |
| **Section 210-A.6-a** | | | |
| 69 Receipts from the operation of vessels | 69 | | |
| **Section 210-A.7** | | | |
| 70 Receipts from air freight forwarding | 70 | | |
| 71 Receipts from other aviation services | 71 | | |
| **Section 210-A.8** | | | |
| 72 Advertising in newspapers or periodicals | 72 | | |
| 73 Advertising on television or radio | 73 | | |
| 74 Advertising via other means | 74 | | |
| **Section 210-A.9** | | | |
| 75 Transportation or transmission of gas through pipes | 75 | | |
| **Section 210-A.10** | | | |
| 76 Receipts from other services/activities not specified | 76 | 29,933. | 29,933. |
| **Section 210-A.11** | | | |
| 77 Discretionary adjustments | 77 | | |
| 78 Total *(add lines 24 through 77 in columns A and B)* ● | 78 | 29,933. ● | 29,933. |
| 79 MCTD receipts factor *(divide line 78, column A, by line 78, column B)* ● | 79 | | 100.0000 % |

| Payroll | | A<br>MCTD | B<br>New York State |
|---|---|---|---|
| 80 Wages and other compensation of employees except general executive officers ● | 80 | ● | |
| 81 MCTD payroll factor *(divide line 80, column A, by line 80, column B)* ● | 81 | | % |
| 82 Total MCTD factors *(add lines 23, 79, and 81)* | 82 | | 100.0000 % |
| 83 MCTD apportionment percentage *(Divide line 82 by three; if a factor is missing, see instructions.* *Enter here and on line 2.)* ● | 83 | | 100.0000 % |

Page 4 of 4    CT-3-M (2023)    JAMBYS, INC.    32-0604264   AA6

## Composition of prepayments claimed on line 7 *(see instructions)*

| | | | Date paid | Amount |
|---|---|---|---|---|
| 84 | Mandatory first installment from Form CT-300 *(see instructions)* | 84 | | |
| 85 | Second installment from Form CT-400 | 85 | | |
| 86 | Third installment from Form CT-400 | 86 | | |
| 87 | Fourth installment from Form CT-400 | 87 | | |
| 88 | Payment with extension request from Form CT-5, line 10, or Form CT-5.3, line 13 | 88 | | |
| 89 | Overpayment credited from prior years *(see instructions)* | | 89 | 397. |
| 90 | Add lines 84 through 89 | | 90 | 397. |
| 91 | Overpayment credited from CT- [Period] | | 91 | |
| 92 | Total prepayments *(add lines 90 and 91; enter here and on line 7)* | | 92 | 397. |

| Third – party designee *(see instructions)* | Yes [X]  No [ ] | Designee's name *(print)* GABRIEL HOGAN | Designee's phone number 843-501-2774 |
|---|---|---|---|
| | | Designee's email address GABE.HOGAN@CCOUNTFULLY.COM | PIN 45260 |

**Certification:** I certify that this return and any attachments are to the best of my knowledge and belief true, correct, and complete.

| Authorized person | Printed name of authorized person JOHN T AMBROSE | Signature of authorized person | Official title PRESIDENT | |
|---|---|---|---|---|
| | Email address of authorized person JACK@JAMBYS.COM | | Telephone number 203-247-8120 | Date |
| Paid preparer use only *(see instr.)* | Firm's name *(or yours if self-employed)* ACCOUNTFULLY LLC | | Firm's EIN 45-4373956 | Preparer's PTIN or SSN P01845260 |
| | Signature of individual preparing this return GABRIEL HOGAN | Address 533 RUTLEDGE AVE APT A City CHARLESTON | State SC | ZIP code 29403 |
| | Email address of individual preparing this return GABE.HOGAN@CCOUNTFULLY.COM | Preparer's NYTPRIN or [ ] | Excl. code 01 | Date 04-11-24 |

See instructions for where to file.

439004231022

# NYC - 2 BUSINESS CORPORATION TAX RETURN

**Department of Finance**

**2023**

To be filed by C Corporations ONLY – All Subchapter S Corporations must file Form NYC-1, NYC-3L, NYC-4S or NYC-4SEZ

**For CALENDAR YEAR 2023 or FISCAL YEAR beginning** _____ **and ending** _____

| | |
|---|---|
| **Name** JAMBYS, INC. | **Name Change** ____ |
| **In care of** | |

**Employer Identification Number:** 32-0604264

| | |
|---|---|
| **Address (number and street)** 228 PARK AVE S PMB 49630 | **Address Change** ____ |

**Business Code Number as per federal return:** 458110

| **City and State** NEW YORK | **Zip Code** NY 10003 | **Country (if not US)** |
|---|---|---|

| **Business telephone number** 203-247-8120 | **Taxpayer's email address:** JACK@JAMBYS.COM |
|---|---|

| **State or country of organization** DE | **Date organized** 06-18-2019 |
|---|---|

**2-character special condition code, if applicable (See instructions):**

| **Date business began in NYC** 06-18-2019 | **Final Return** ____ Check this box if you have ceased operations in NYC | **If final return, date business ended in NYC** ____ |
|---|---|---|

**CHECK ALL THAT APPLY**
- ____ Special short period return
- ____ 52/53-week taxable year
- ____ Pro-forma federal return attached
- ____ Claim any 9/11/01-related federal tax benefits
- ____ Amended return — If the purpose of the amended return is to report a federal or state change, check the appropriate box: ____ IRS change ____ NYS change — Date of Final Determination _____

**Have you attached any of the following forms to this return? If yes, check all that apply.**
- ____ Form NYC-2.1
- ____ Form NYC-2.2
- X Form NYC-2.3
- X Form NYC-2.4
- X Form NYC-2.5

## SCHEDULE A - Computation of Balance Due or Overpayment

| | | | Payment Amount |
|---|---|---|---:|
| **A. Payment** | Amount being paid electronically with this return | **A.** | |
| 1. | Tax on business income base *(from Schedule B, line 38)* | 1. | |
| 2. | Tax on capital base *(from Schedule C, Part 3, line 5)* Maximum Tax is $10,000,000 | 2. | |
| 3. | Minimum tax - *(see instructions)* - NYC Gross Receipts: 373,669. | 3. | 175. |
| 4. | Tax *(enter the amount from line 1, 2 or 3, whichever is largest)* | 4. | 175. |
| 5. | UBT Paid Credit *(attach Form NYC-9.7C)* | 5. | |
| 6. | Tax after UBT Paid Credit *(subtract line 5 from line 4)* | 6. | 175. |
| 7. | REAP Credit *(attach Form NYC-9.5)* | 7. | |
| 8. | Real Estate Tax Escalation, Employment Opportunity Relocation and IBZ Credits *(attach Form NYC-9.6)* | 8. | |
| 9. | LMREAP Credit *(see instructions and attach Form NYC-9.8)* | 9. | |
| 10. | Biotechnology Credit (attach Form NYC-9.10) | 10. | |
| 11a. | Beer Production Credit *(attach Form NYC-9.12)* | 11a. | |
| 11b. | Child Care Credit *(attach Department of Finance approval letter)* | 11b. | |
| 12. | Net tax after credits (line 6 less sum of lines 7 through 11b) | 12. | 175. |
| 13. | Total prepayments *(from Composition of Prepayments Schedule, page 2, line G or H) (See Instructions)* | 13. | 1,325. |
| 14. | Balance due *(subtract line 13 from line 12)* | 14. | |
| 15. | Overpayment *(subtract line 12 from line 13)* | 15. | 1,150. |
| 16a. | Interest *(see instructions)* | 16a. | |
| 16b. | Additional charges *(see instructions)* | 16b. | |
| 16c. | Penalty for underpayment of estimated tax *(attach Form NYC-222)* | 16c. | |
| 17. | Total of lines 16a, 16b and 16c | 17. | |
| 18. | Net overpayment *(line 15 less line 17)* | 18. | 1,150. |
| 19. | Amount of line 18 to be: **a.** Refunded - ____ Direct deposit - *fill out line 19c* **OR** ____ Paper check | 19a. | |
| | **b.** Credited to 2024 estimated tax | 19b. | 1,150. |
| 19c. | Routing Number: _____ Account Number: _____ Account Type: Checking ____ Savings ____ | | |
| 20. | **TOTAL REMITTANCE DUE.** *(see instructions)* | 20. | |
| 21. | NYC rent deducted on federal tax return or NYC rent from Schedule E, part 1 | 21. | 59,029. |
| 22. | Federal Return Filed: X 1120 ____ 1120C ____ 1120F ____ 1120-RIC ____ 1120-REIT ____ 1120-H ____ Other / None | | |
| 23. | Gross receipts or sales from federal return | 23. | 7,233,415. |
| 24. | Total assets from federal return | 24. | 1,709,328. |

30712311    ATTACH COPY OF YOUR FEDERAL RETURN. SEE PAGE 2 FOR PAYMENT AND MAILING INSTRUCTIONS    NYC-2 - 2023

11

Form NYC-2 - 2023     **NAME:** JAMBYS, INC.                                    **EIN:** 32-0604264          **Page 2**

## REVOCATION OF THE COMMONLY OWNED GROUP ELECTION *(See Instructions)*

1. In the immediately preceding taxable year, was this corporation the designated
   agent of a combined group that has made the commonly owned group election? ................................ ___ YES  _X_ NO

2. If YES, enter the beginning and ending dates of the election: Beginning _____  Ending _____
   MMDDYY                     MMDDYY

3. If the term of the election expired in the immediately preceding taxable year, the designated agent
   of the commonly owned group can revoke the election by checking this box. Attach a schedule of
   corporations that were members of the commonly owned group *(see instructions)* .................................... ___

## COMPOSITION OF PREPAYMENTS SCHEDULE

| PREPAYMENTS CLAIMED ON SCHEDULE A, LINE 13 | DATE | AMOUNT |
|---|---|---|
| A. Mandatory First Installment paid for tax year 2023 (Do not include your mandatory first installment paid for tax year 2024) ............... | | |
| B. Payment with Declaration, Form NYC-400 ............................................. | | |
| C. Payment with Notice of Estimated Tax Due ....................................... | | |
| D. Payment with Notice of Estimated Tax Due ....................................... | | |
| E. Payment with extension, Form NYC-EXT ........................................... | | |
| F. Overpayment from preceding year credited to this year ......................... | | 1,325. |
| **G. TOTAL** of A through F *(enter on Schedule A, line 13)* ......................... | | 1,325. |
| For Amended Returns only: | | |
| H. Total payments and credits applicable at time of filing of this Amended return *(see instr.)* ........ | | |

## CERTIFICATION OF AN ELECTED OFFICER OF THE CORPORATION

I hereby certify that this return, including any accompanying rider, is, to the best of my knowledge and belief, true, correct and complete.
I authorize the Dept. of Finance to discuss this return with the preparer listed below. *(See instructions)* ......... **YES** _X_

| SIGN HERE | Signature of officer | Title PRESIDENT | Date | Firm's email address GABE.HOGAN@CCOUNTFULLY.CO |
|---|---|---|---|---|

| PREPARER'S USE ONLY | Preparer's signature | Preparer's printed name GABRIEL HOGAN | Check if self-employed ☐ | Date 04-11-24 | Preparer's Social Security Number or PTIN P01845260 |
|---|---|---|---|---|---|
| | ACCOUNTFULLY LLC | | | | |
| | 533 RUTLEDGE AVE APT A | | | | Firm's Employer Identification Number |
| | CHARLESTON          SC | | | 29403 | 45-4373956 |
| | ▲ Firm's name (or yours, if self-employed) | ▲ Address | | ▲ Zip Code | |

## MAILING INSTRUCTIONS

**Attach copy of all pages of your federal tax return or pro forma federal tax return. The due date for the calendar year 2023 return is on or before April 15, 2024. For fiscal years beginning in 2023, file on or before the 15th day of the 4th month following the close of the fiscal year.**

| ALL RETURNS EXCEPT REFUND RETURNS | REMITTANCES PAY ONLINE WITH FORM NYC-200V AT NYC.GOV/ESERVICES OR Mail Payment and Form NYC-200V ONLY to: | RETURNS CLAIMING REFUNDS |
|---|---|---|
| NYC DEPARTMENT OF FINANCE BUSINESS CORPORATION TAX P.O. BOX 5564 BINGHAMTON, NY 13902-5564 | NYC DEPARTMENT OF FINANCE P.O. BOX 3933 NEW YORK, NY 10008-3933 | NYC DEPARTMENT OF FINANCE BUSINESS CORPORATION TAX P.O. BOX 5563 BINGHAMTON, NY 13902-5563 |



11

Form NYC-2 - 2023    **NAME:** JAMBYS, INC.      **EIN:** 32-0604264      Page 3

| | SCHEDULE B - Computation of Tax on Business Income Base | | |
|---|---|---|---|
| 1. | Federal taxable income (FTI) before net operating loss (NOL) and special deductions *(see instructions)* | 1. | −1,687,068. |
| 2. | Dividends and interest effectively connected with the conduct of a trade or business in the United States NOT included on line 1 by **alien corporations** | 2. | |
| 3. | Any other income not included on line 1 which is exempt by treaty from federal income tax but would otherwise be treated as effectively connected with the conduct of a trade or business in the United States by **alien corporations** | 3. | |
| 4. | Dividends not included on line 1 by **non-alien corporations** | 4. | |
| 5. | Interest on federal, state, municipal and other obligations not included on line 1 by **non-alien corporations** | 5. | |
| 6. | Income taxes paid to the US or its possessions deducted on federal return | 6. | |
| 7. | NYS Franchise Tax, including MTA taxes and other business taxes deducted on the federal return *(see instr.; attach rider)*    STMT 1 | 7. | 1,625. |
| 8. | NYC Corporate Taxes deducted on federal return *(see instructions)* | 8. | 1,175. |
| 9. | Adjustments relating to employment opportunity relocation cost credit and IBZ credit | 9. | |
| 10. | Adjustments relating to real estate tax escalation credit | 10. | |
| 11. | ACRS depreciation and/or adjustments *(attach Form NYC-399 and/or NYC-399Z)* | 11. | |
| 12. | Payment for use of intangibles | 12. | |
| 13. | Intentionally omitted | 13. | |
| 14. | Other additions *(see instructions; attach rider)* | 14. | |
| 15. | Total of *lines 1 through 14* | 15. | −1,684,268. |
| 16. | Gain on sale of certain property acquired prior to 1/1/66 *(see instructions)* | 16. | |
| 17. | NYC and NYS tax refunds included in line 15 *(see instructions)* | 17. | |
| 18. | Wages and salaries subject to IRC §280C deduction disallowance *(see instructions)* | 18. | |
| 19. | Depreciation and/or adjustment calculated under pre-ACRS or pre - 9/11/01 rules *(attach Form NYC-399 and/or NYC-399Z; see instructions)* | 19. | |
| 20. | Other subtractions *(see instructions) (attach rider)* | 20. | |
| 21. | Total subtractions *(add lines 16 through 20)* | 21. | |
| 22. | Net modifications to federal taxable income *(subtract line 21 from line 15)* | 22. | −1,684,268. |
| 23. | Subtraction modification for qualified banks and other qualified lenders *(from Form NYC-2.2, Schedule A, line 1; see instructions)* | 23. | |
| 24. | Entire net income *(ENI) (subtract line 23 from line 22)* | 24. | −1,684,268. |
| 25. | Investment and other exempt income *(from Form NYC-2.1, Schedule D, line 1)* | 25. | |
| 26. | Entire net income less investment and other exempt income | 26. | −1,684,268. |
| 27. | Excess interest deductions attributable to investment income, investment capital and other exempt income *(from Form NYC-2.1, Schedule D, line 2)* | 27. | |
| 28. | Business income *(add lines 26 and 27)* | 28. | −1,684,268. |
| 29. | Addback of income previously reported as investment income *(from Form NYC-2.1, Schedule F, Part 2, line 6; if zero or less, enter 0; see instructions)* | 29. | |
| 30. | Business income after addback *(add lines 28 and 29)* | 30. | −1,684,268. |
| 31. | Intentionally Omitted | 31. | |
| 32a. | Allocated business income after addback *(Multiply Line 30 by the business allocation percentage from Schedule F, Part 3)* | 32a. | −86,649. |
| 32b. | If the amount on line 32a is not correct, enter correct amount here and explain in rider *(see instructions)* | 32b. | |
| 33. | Prior net operating loss conversion subtraction *(from Form NYC-2.3, Schedule C, line 4)* | 33. | |
| 34. | Allocated business income less prior net operating loss conversion subtraction *(see instructions)* | 34. | −86,649. |
| 35. | Net operating loss deduction *(from Form NYC-2.4, Schedule A, line 6)* | 35. | |
| 36. | Business income base *(subtract line 35 from line 34)* | 36. | −86,649. |
| 37. | Tax rate *(see instructions)* | 37. | 6.500 % |
| 38. | Tax on business income base *(multiply line 36 by line 37 and enter here and on Schedule A, line 1)* | 38. | |

**Note: If you make an entry on line 23, 25, 27, 29, 33 or 35, you must complete and file the appropriate attachment form.**



30732311

**Form NYC-2 - 2023**   **NAME:** JAMBYS, INC.   **EIN:** 32-0604264   **Page 4**

## SCHEDULE C - Computation of Tax on Capital Base

### Part 1 - Computation of Total Business Capital

Basis used to determine average value in column C. *Check one. (Attach detailed schedule.)*

X  - Annually      _____ - Semi-annually      _____ - Quarterly

_____ - Monthly      _____ - Weekly      _____ - Daily

| | | COLUMN A<br>Beginning of Year | COLUMN B<br>End of Year | COLUMN C<br>Average Value |
|---|---|---|---|---|
| 1. | Total assets from federal return  **1.** | 1,129,110. | 1,709,328. | 1,419,219. |
| 2. | Real property and marketable securities included in line 1  **2.** | 1,889. | 1,134. | 1,512. |
| 3. | Subtract line 2 from line 1  **3.** | | | 1,417,707. |
| 4. | Real property and marketable securities at fair market value  **4.** | 1,889. | 1,134. | 1,512. |
| 5. | Adjusted total assets *(add lines 3 and 4)*  **5.** | | | 1,419,219. |
| 6. | Total liabilities *(see instructions)*  **6.** | 8,747,371. | 11,011,408. | 9,879,390. |
| 7. | Total capital *(subtract line 6, column C, from line 5, column C)* .......................... **7.** | | | -8,460,171. |
| 8. | Investment capital *(from Schedule D, line 4; if zero or less, enter 0)* ..................... **8.** | | | |
| 9. | Business capital *(subtract line 8 from line 7)* ................................................. **9.** | | | -8,460,171. |
| 10. | Addback of capital previously reported as investment capital *(from Schedule D, line 5, column C; if zero or less, enter 0)* ..... **10.** | | | |
| 11. | Total business capital *(add lines 9 and 10) (see instructions)* ............................. **11.** | | | -8,460,171. |

### Part 2 - Computation of Liabilities Attributable to Investment Capital and Within Business Capital

| | | | COLUMN A | COLUMN B |
|---|---|---|---|---|
| 1. | Total liabilities *(Schedule C, Part 1, line 6) (see instructions)* ................. **1.** | | | 9,879,390. |
| 2. | Liabilities directly attributable to investment capital (see instructions) ........ **2.** | | | |
| 3. | Liabilities directly attributable to business capital ............................ **3.** | | | |
| 4. | Total liabilities directly attributable (add lines 2 and 3) ..................... **4.** | | | |
| 5. | Total liabilities indirectly attributable (subtract line 4 from line 1) .......... **5.** | | | 9,879,390. |
| 6. | Average FMV of investment capital before subtraction of liabilities attributable<br>*(Form NYC-2.1, Schedule E, line 4, Column F, line 4) (see instructions)* ...... **6.** | | | |
| 7. | Average FMV of adjusted total assets *(Schedule C, Part 1, line 5) (see instructions)* ... **7.** | | 1,419,219. | |
| 8. | Investment capital factor (divide line 6 by line 7) ............................ **8.** | | | % |
| 9. | Liabilities indirectly attributable to investment capital (multiply line 5 by line 8) ... **9.** | | | |
| 10. | Average FMV of business capital before subtraction of liabilities attributable<br>(subtract line 6 from line 7) ................................................. **10.** | | 1,419,219. | |
| 11. | Liabilities indirectly attributable to business capital (subtract line 9 from line 5) ... **11.** | | 9,879,390. | |
| 12. | Liabilities directly and indirectly attributable to business capital (add lines 3<br>and 11; if this line 12 exceeds line 10, STOP and do not go further) *(see instructions)* .. **12.** | | 9,879,390. | |
| 13. | Liabilities directly attributable to Insurance and Utility Capital ............... **13.** | | | |
| 14. | Liabilities directly attributable to General Business Capital ................... **14.** | | | |
| 15. | Average FMV of Insurance and Utility Capital before subtraction of liabilities attributable . **15.** | | | |
| 16. | Insurance and Utility Capital factor (divide line 15 by line 10) ................ **16.** | | | % |
| 17. | Liabilities indirectly attributable to Insurance and Utility Capital (multiply line 16 by line 11) ... **17.** | | | |
| 18. | Liabilities attributable to Insurance and Utility Capital (add lines 13 and 17) ... **18.** | | | |
| 19. | Net Insurance and Utility Capital (subtract line 18 from line 15 and add any negative value<br>from line 22, if this line 19 has a positive value without such addition) *(see instructions)* . **19.** | | | |
| 20. | Allocated Insurance and Utility Capital (multiply line 19 by the business allocation<br>percentage from Schedule F, Part 3) ........................................... **20.** | | | |
| 21. | Liabilities attributable to General Business Capital (subtract line 2, line 9,<br>line 13 and line 17 from line 1) ............................................. **21.** | | | |
| 22. | Net General Business Capital (subtract line 15 and line 21 from line 10, add any<br>amount on Schedule C, Part 1, line 10 and add any negative value from line 19,<br>if this line 22 has a positive value without such addition) *(see instructions)* ....... **22.** | | | |



30742311

11

Form NYC-2 - 2023    **NAME:** JAMBYS, INC.    **EIN:** 32-0604264    **Page 5**

| **SCHEDULE C - (Continued)** | | |
|---|---|---|
| **Part 3 - Computation of tax on capital base** | | |

| | | | |
|---|---|---|---|
| 1a. | Allocated General Business Capital (multiply Schedule C, Part 2, line 22 by the business allocation percentage from Schedule F, Part 3) | **1a.** | |
| 1b. | At tax rate 0.15% *(multiply line 1a by 0.15%)* | **1b.** | |
| 2a. | Allocated insurance and utility capital (Schedule C, Part 2 line 20) *(see instructions)* | **2a.** | |
| 2b. | At tax rate 0.075%. Check the appropriate box: ___ Utility Corp. ___ Insurance Corp. *(multiply line 2a by 0.075%)* | **2b.** | |
| 3a. | Cooperative housing corporations *(see instructions)* | **3a.** | |
| 3b. | At tax rate 0.04% Enter Boro [ ]   Block [ ]   Lot [ ] (multiply line 3a by 0.04%) | **3b.** | |
| 4. | Sum of taxes on capital (Enter the sum of lines 1b, 2b and 3b here) | **4.** | |
| 5. | Tax on capital base *(Subtract $10,000 from line 4; If zero or less, enter 0 here and on Schedule A, line 2)* | **5.** | 0. |

| **SCHEDULE D - Computation of Investment Capital for the Current Year** *(see instructions)* | | | |
|---|---|---|---|

| | | A<br>Average fair market<br>value as reported | B<br>Liabilities attributable<br>to column A amount | C<br>Net average value<br>*(column A - column B)* |
|---|---|---|---|---|
| 1. | Total capital that generates income claimed to not be apportionable to New York under the U.S. Constitution *(from Form NYC-2.1, Schedule E, line 1)* **1.** | | | **1.** |
| 2. | Total of stocks **actually** held for more than one year *(from Form NYC-2.1, Schedule E, line 2)* **2.** | | | **2.** |
| 3. | Total of stocks **presumed** held for more than one year *(from Form NYC-2.1, Schedule E, line 3)* **3.** | | | **3.** |
| 4. | Total investment capital for the current year *(add Column C, lines 1, 2 and 3; enter the result here and on Schedule C, Part 1, line 8; if zero or less, enter 0)* | | | **4.** |

| **Addback to business capital of stock presumed and claimed as investment capital in previous year** | | | |
|---|---|---|---|

| | | A<br>Average fair market<br>value as reported | B<br>Liabilities attributable<br>to column A amount | C<br>Net average value<br>*(column A - column B)* |
|---|---|---|---|---|
| 5. | Total of stocks previously presumed held for more than one year, but did **not** meet the holding period *(from Form NYC-2.1, Schedule F, line 1; enter here and on Schedule C, Part 1, line 10)* **5.** | | | **5.** |

Form NYC-2 - 2023    NAME:  JAMBYS, INC.                                                    EIN:  32-0604264                    Page 6

## SCHEDULE E - Location of Places of Business Inside and Outside New York City

All taxpayers must complete Schedule E, Parts 1 and 2.

**Part 1** - List location for each place of business INSIDE New York City (see instructions; attach rider if necessary)

| Complete Address | | | Rent | Nature of Activities | No. of Employees | Wages, Salaries, Etc. | Duties |
|---|---|---|---|---|---|---|---|
| NUMBER AND STREET<br>SEE STATEMENT 2 | | | | | | | |
| CITY | STATE | ZIP | | | | | |
| NUMBER AND STREET | | | | | | | |
| CITY | STATE | ZIP | | | | | |
| NUMBER AND STREET | | | | | | | |
| CITY | STATE | ZIP | | | | | |
| Total ......................... ➤ | | | 59,029. | | 2 | 170,538. | |

**Part 2** - List location for each place of business OUTSIDE New York City (see instructions; attach rider if necessary)

| Complete Address | | | Rent | Nature of Activities | No. of Employees | Wages, Salaries, Etc. | Duties |
|---|---|---|---|---|---|---|---|
| NUMBER AND STREET | | | | | | | |
| CITY | STATE | ZIP | | | | | |
| NUMBER AND STREET | | | | | | | |
| CITY | STATE | ZIP | | | | | |
| NUMBER AND STREET | | | | | | | |
| CITY | STATE | ZIP | | | | | |
| Total ......................... ➤ | | | | | | | |

## SCHEDULE F - Computation of Business Allocation Percentage

**Complete ONLY Schedule F, Part 1 or Schedule F, Part 2**
**Taxpayers must report their Business Allocation Percentage in Schedule F, Part 3 for this return to be accepted**

**A. If this is your first Business Corporation Tax return after January 1, 2018 -**
1. If your NYC receipts are:
    a. Greater than $50,000,000, complete Part 1.
    b. Less than or equal to $50,000,000, you have a one-time opportunity to elect the special three-factor allocation method.
        1. If you choose NOT to elect the three-factor formula allocation method, complete Part 1.
        2. If you choose to elect the three-factor formula allocation method, check the box below and complete Part 2.
        Once the election is made, you must continue to use this method of allocation unless the election is revoked.

        ____ **ELECTION CHECKBOX** - by checking this box, the taxpayer elects to use the special three-factor allocation method.

**B. If this is NOT your first Business Corporation Tax return after January 1, 2018 -**
1. If you previously DID NOT elect to use the three-factor allocation method, or have revoked the election on a prior return, complete Part 1.
2. If you have previously elected to use the three-factor allocation method and choose to continue to use it, complete Part 2.
3. If you have previously made the election to use the three-factor allocation method and choose to revoke it on this return, check the revocation box below and complete Part 1. Once this election is revoked, you are ineligible to use the three-factor allocation method in future filing periods.

    ____ **REVOCATION CHECKBOX** - by checking this box, the taxpayer revokes its election to use the three-factor allocation method
                on this return and on all future tax filings.

Form NYC-2 - 2023     NAME: JAMBYS, INC.                                      EIN: 32-0604264                    Page 7

---

**SCHEDULE F, Part 1 - Computation of Single Receipts Factor Business Allocation Percentage (see instructions)**

Taxpayers who do not allocate business income and business capital outside New York City must enter 100% on Schedule F, Part 3.

Taxpayers who allocate business income both inside and outside New York City must complete Schedule F, Part 1, unless they made a valid election to use the three factor Business Allocation Percentage.

|  |  | COLUMN A - NEW YORK CITY | COLUMN B - EVERYWHERE |
|---|---|---|---|
| 1. | Receipts *(from Form NYC-2.5, line 54.)* Continue to Part 3 ............ 1. | 373,669. | 7,263,348. |

**SCHEDULE F, Part 2 - Computation of Three Factor Business Allocation Percentage (see instructions)**

Taxpayers who are using the three factor Business Allocation Percentage should complete this Part.

|  |  | COLUMN A - NEW YORK CITY | COLUMN B - EVERYWHERE |
|---|---|---|---|
| **1a.** Real estate owned | 1a. |  | 1a. |
| **1b.** Real estate rented - multiply by 8 *(see instr.) (attach rider)* | 1b. |  | 1b. |
| **1c.** Inventories owned | 1c. |  | 1c. |
| **1d.** Tangible personal property owned *(see instructions)* | 1d. |  | 1d. |
| **1e.** Tangible personal property rented - multiply by 8 *(see instr., att. rider)* | 1e. |  | 1e. |
| **1f.** Total | 1f. |  | 1f. |
| **1g.** Percentage in New York City *(divide line 1f, column A by line 1f, column B)* | | | 1g. % |
| **1h.** Multiply line 1g by 3.5 | | | 1h. |
| **2a.** Receipts *(from Form NYC-2.5, line 54)* | 2a. |  | 2a. |
| **2b.** Percentage in New York City *(divide line 2a, column A by line 2a, column B)* | | | 2b. % |
| **2c.** Multiply line 2b by 93 | | | 2c. |
| **3a.** Wages, salaries and other compensation of employees, except general executive officers *(see instructions)* | 3a. |  | |
| **3b.** Percentage in New York City *(divide line 3a, column A by line 3a, column B)* | | | 3b. % |
| **3c.** Multiply line 3b by 3.5 | | | 3c. |
| *Sum of Weighted Factors* | | | |
| **4.** Add lines 1h, 2c and 3c. Continue to Part 3 | | | 4. |

---

**SCHEDULE F, Part 3 – Enter your business allocation percentage either from Part 1 or Part 2. Enter as a percentage and round to ten-thousandth of a percentage point. (See instructions)**

- *If you are not allocating, enter 100%.*
- *If you are using Part 1, divide Part 1, column A by column B.*
- *If you are using Part 2, divide Part 2, line 4 by 100 if no factors are missing.*
  *If a factor is missing, divide line 4 by the total of the weights of the factors present.* ............................ **5.1446 %**

Form NYC-2 - 2023   **NAME:** JAMBYS, INC.   **EIN:** 32-0604264   **Page 8**

## SCHEDULE G - Additional Required Information

1. List all significant business activities in NYC and everywhere *(see instructions; if necessary, attach list)* _____

2. Enter your Secondary Business Code *(see instructions)* _____

3. Trade name of reporting corporation, if different from name entered on page 1 _____

4. Is this corporation included in a consolidated federal return? ........................................................... ___ YES   X NO
   If "YES", give parent's name: _____   EIN: _____

5. Is this corporation a member of a controlled group of corporations as defined in IRC section 1563, disregarding
   any exclusion by reason of paragraph (b)(2) of that section? ........................................................... ___ YES   X NO
   If "YES", give common parent corporation's name _____   EIN: _____

6. Has the Internal Revenue Service or the New York State Department of Taxation and Finance corrected any
   taxable income or other tax base reported in a prior year, or are you currently under audit? ................... ___ YES   X NO

   If "YES",   ___ Internal Revenue Service       State period(s): Beg.: _____ MMDDYY   End.: _____ MMDDYY
   by whom?    ___ New York State Department of Taxation and Finance   State period(s): Beg.: _____ MMDDYY   End.: _____ MMDDYY

7. If "YES" to question 6:
   **7a.** For years prior to 1/1/15, has Form(s) NYC-3360 (Report of Federal/State Change in Tax Base) been filed? ......... ___ YES   ___ NO
   **7b.** For years beginning on or after 1/1/15, has an amended return(s) been filed? ........................................ ___ YES   ___ NO

8. Did this corporation make any payments treated as interest in the computation of business income to shareholders owning
   directly or indirectly, individually or in the aggregate, more than 50% of the corporation's issued and outstanding capital stock?
   If "YES", please attach a schedule giving Shareholder's name, SSN/EIN, Interest paid to shareholder,
   Total indebtedness to shareholder and Total interest paid ........................................................... ___ YES   X NO

9. Was this corporation a member of a partnership or joint venture during the tax year? ................................. ___ YES   X NO
   If "YES", attach schedule listing name(s) and Employer Identification Number(s).

10. At any time during the taxable year, did the corporation have an interest in real property *(including a leasehold interest)*
    located in NYC or a controlling interest in an entity owning such real property? ................................. ___ YES   X NO

11a. If "YES" to question 10, attach a schedule of such property, indicating the nature of the interest and including the street address,
     borough, block and lot number.

11b. Was any NYC real property *(including a leasehold interest)* or controlling interest in an entity owning NYC real property
     acquired or transferred with or without consideration? ........................................................... ___ YES   ___ NO

11c. Was there a partial or complete liquidation of the corporation? ................................................... ___ YES   ___ NO

11d. Was 50% or more of the corporation's ownership transferred during the tax year, over a three-year period or according to a plan? ...... ___ YES   ___ NO

12. If "YES" to questions 11b, 11c or 11d, was a Real Property Transfer Tax Return *(Form NYC-RPT)* filed? ................... ___ YES   ___ NO

13. If "NO" to question 12, explain: _____

14. Does this taxpayer pay rent greater than $200,000 for any premises in NYC in the borough of Manhattan south of 96th Street
    for the purpose of carrying on any trade, business, profession, vocation or commercial activity? ................... ___ YES   X NO

15. If "YES" to question 14, were all required Commercial Rent Tax Returns filed? ................................... ___ YES   ___ NO
    Please enter Employer Identification Number which was used on the Commercial Rent Tax Return: _____

16. Are you claiming an exception to the related member expense addback under Administrative Code section 11-652(8)(n)(2)(ii)? ___ YES   X NO
    If yes, enter applicable exception and amount of royalty payments. _____
    EXCEPTION                                                                          AMOUNT

17. If you filed federal form 1120F, did you have Effectively Connected Income (ECI)? ................................. ___ YES   ___ NO

18. Did this corporation carry out any commercial banking business (as defined by Section 11-640(b) of the Ad. Code) during this filing period? ...... ___ YES   X NO

19. Did you include a disregarded entity in this return? If YES, attach a schedule giving the legal name and EIN of each disregarded entity included ...... ___ YES   X NO

20. Are you subject to tax **solely** as a result of deriving receipts in New York City? (see instructions) ........................... ___ YES   X NO



30782311

11

**Form NYC-2 - 2023**   **NAME:** JAMBYS, INC.   **EIN:** 32-0604264   **Page 9**

## SCHEDULE H - DETERMINATION OF TAX RATE

| | | | |
|---|---|---|---|
| **A.** | Enter the tax rate computed or used below *(see instructions)* | **A.** | 6.500 |
| **B.** | Enter the line number of the tax rate computed or used below (see instructions) | **B.** | 1 |
| **Ca.** | Enter your unallocated business income from Schedule B, line 30 *(see instructions)* | **Ca.** | -1,684,268. |
| **Cb.** | If the amount on line **Ca** is not correct, enter correct amount here and explain in rider *(see instructions)* | **Cb.** | |
| **D.** | Enter your allocated business income from Schedule B, line 32a or 32b if used | **D.** | -86,649. |
| **E.** | If you are a Qualified Manufacturing Corporation as defined in Administrative Code Section 11-654(1)(k)(4), mark an x in the box (see instr.) | **E.** | ___ |
| **F.** | If you are a Financial Corporation as defined in Administrative Code Section 11-654(1)(e)(1)(i), mark an X in the box (see instr.) | **F.** | ___ |

### TAX RATE COMPUTATION FOR BUSINESS CORPORATIONS NOT SPECIFIED BELOW *(see instructions)*

| | |
|---|---|
| **1.** If unallocated business income *(Schedule B, line 32a or 32b if used)* is less than $2M and allocated business income *(Schedule B, line 32a or 32b if used)* is less than $1M. | 6.50% |
| **2.** If unallocated business income *(Schedule B, line 30)* is equal to or greater than $3M *(regardless of the amount of allocated business income)* | 8.85% |
| **3.** If allocated business income *(Schedule B, line 32a or 32b if used)* is equal to or greater than $1.5M *(regardless of the amount of unallocated business income)* | 8.85% |
| **4.** If unallocated business income *(Schedule B, line 30)* is equal to or greater than $2M but less than $3M and allocated business income *(Schedule B, line 32a or 32b if used)* is less than $1M, use unallocated formula | 6.50% + (2.35% X $\frac{\text{line 30 - 2,000,000}}{1,000,000}$ ) = _____ % |
| **5.** If unallocated business income *(Schedule B, line 30)* is less than $2M and allocated business income *(Schedule B, line 32a or 32b if used)* is equal to or greater than $1M but less than $1.5M, use allocated formula | 6.50% + (2.35% X $\frac{\text{line 32a or 32b - 1,000,000}}{500,000}$ ) = _____ % |
| **6.** If unallocated business income *(Schedule B, line 30)* is equal to or greater than $2M but less than $3M and allocated business income *(Schedule B, line 32a or 32b if used)* is equal to or greater than $1M but less than $1.5M, compute tax rates using both formulas. Use the greater of the two computed tax rates. | 6.50% + (2.35% X $\frac{\text{line 30 - 2,000,000}}{1,000,000}$ ) = _____ % <br> 6.50% + (2.35% X $\frac{\text{line 32a or 32b - 1,000,000}}{500,000}$ ) = _____ % <br> Enter the greater of the two computed tax rates: _____ % |

### TAX RATE COMPUTATION FOR QUALIFIED MANUFACTURING CORPORATIONS *(see instructions)*

| | |
|---|---|
| **7.** If unallocated business income *(Schedule B, line 30)* is less than $20M and allocated business income *(Schedule B, line 32a or 32b if used)* is less than $10M | 4.425% |
| **8.** If unallocated business income *(Schedule B, line 30)* is equal to or greater than $40M *(regardless of the amount of allocated business income)* | 8.85% |
| **9.** If allocated business income *(Schedule B, line 32a or 32b if used)* is equal to or greater than $20M *(regardless of the amount of unallocated business income)* | 8.85% |
| **10.** If unallocated business income *(Schedule B, line 30)* is equal to or greater than $20M but less than $40M and allocated business income *(Schedule B, line 32a or 32b if used)* is less than $10M, use unallocated formula | 4.425% + (4.425% X $\frac{\text{line 30 - 20,000,000}}{20,000,000}$ ) = _____ % |
| **11.** If unallocated business income *(Schedule B, line 30)* is less than $20M and allocated business income *(Schedule B, line 32a or 32b if used)* is equal to or greater than $10M but less than $20M, use allocated formula | 4.425% + (4.425% X $\frac{\text{line 32a or 32b - 10,000,000}}{10,000,000}$ ) = _____ % |
| **12.** If unallocated business income *(Schedule B, line 30)* is equal to or greater than $20M but less than $40M and allocated business income *(Schedule B, line 32a or 32b if used)* is equal to or greater than $10M but less than $20M, compute tax rates using both formulas. Use the greater of the two computed tax rates | 4.425% + (4.425% X $\frac{\text{line 30 - 20,000,000}}{20,000,000}$ ) = _____ % <br> 4.425% + (4.425% X $\frac{\text{line 32a or 32b - 10,000,000}}{10,000,000}$ ) = _____ % <br> Enter the greater of the two computed tax rates: _____ % |

### TAX RATE COMPUTATION FOR CERTAIN FINANCIAL CORPORATIONS *(see instructions)*

| | |
|---|---|
| **13.** Financial Corporations as defined in Administrative Code Section 11-654(1)(e)(1)(i) | 9.00% |



11



# NYC - 2.3
**Department of Finance**

# PRIOR NET OPERATING LOSS CONVERSION (PNOLC) SUBTRACTION

You MUST attach this form to Form NYC-2 or NYC-2A for each tax period for which you or any member of the combined group claim a PNOLC subtraction or carry a PNOLC subtraction balance.

| Name as shown on NYC-2 or NYC-2A: | Employer Identification Number |
|---|---|
| JAMBYS, INC. | 32-0604264 |

**A.** **NYC-2A filers:** Enter the total number of members in the combined group in the current tax period *(see instructions)* .................................................. **A.**

**B.** **NYC-2A filers:** If there have been any changes to the composition of the group of corporations included in this Combined Business Corporation return from the prior tax period, check "YES" and complete schedules Schedule D and/or E on page 2 providing the name, EIN and amount of PNOLC that any corporation which has entered the group brought with them or the name, EIN and amount of PNOLC that any corporation which has left the group has taken with them. ........................ **B.** ___ YES ___ NO

## SCHEDULE A - PNOLC subtraction pool detail and tax period allotment *(see instructions)*

**All filers:** Complete all information for each tax period. **NYC-2A filers:** Enter all requested information in each column for each combined member that was in the group for the tax period. *(see instructions)*

| | A NYC-2 filers or NYC-2A combined members | | B Base year end date | C Tax period count | D UNOL | E PNOLC subtraction pool | F PNOLC subtraction allotment % | G Tax period PNOLC subtraction allotment (column E X column F) | H Remaining PNOLC subtraction pool [column E - (column C X column G)] |
|---|---|---|---|---|---|---|---|---|---|
| | Name | EIN | | | | | | | |
| A | JAMBYS, | 32-0604264 | | | | | 10% | | |
| B | | | | | | | | | |
| C | | | | | | | | | |
| D | | | | | | | | | |
| E | | | | | | | | | |
| F | | | | | | | | | |
| G | | | | | | | | | |
| H | | | | | | | | | |
| | Totals from attached sheet(s) ................. | | | | | | | | |
| 1. | **Totals** ................. | | | | | | | | |

## SCHEDULE B - Overall limitation on PNOLC subtraction *(see instructions)*

1. Allocated business income after addback for the current tax period *(from Form NYC-2 or NYC-2A, Schedule B, line 32a or line 32b; if zero or less, enter 0 on line 5)* ................ **1.** `0.`
2. Multiply line 1 by your appropriate business income base tax rate for the current tax period from Schedule H Determination of Tax Rate in Form NYC-2 or NYC-2A *(round the result up to the next highest whole dollar)* ................................................................................................ **2.**
3. Greater of the capital base tax or the minimum tax for the current tax period *(from Form NYC-2 or NYC-2A, Schedule A, line 2 or 3)* ................................................................ **3.** `175.`
4. Subtract line 3 from line 2 *(if zero or less, enter 0)* ............................................................ **4.** `0.`
5. Maximum amount of the PNOLC subtraction to be deducted in the current tax period *(if line 4 is zero, enter 0; otherwise divide line 4 by the same business income base tax rate used for line 2)* ......... **5.** `0.`

Form NYC-2.3 - 2023    NAME: JAMBYS, INC.    EIN: 32-0604264    Page 2

---

### SCHEDULE C - Computation of PNOLC subtraction used and unused amount carried forward *(see instructions)*

| | | |
|---|---|---:|
| 1. Tax period PNOLC subtraction allotment *(from Schedule A, line 1, column G)* | 1. | |
| 2. Unused PNOLC subtraction carried forward from prior tax period *(see instructions)* | 2. | |
| 3. PNOLC subtraction available for use this tax period (add lines 1 and 2) | 3. | |
| 4. PNOLC subtraction used in the current tax period *(see instructions)* | 4. | 0. |
| 5. Unused PNOLC subtraction to be carried forward to future tax periods *(see instructions)* | 5. | |
| 6. Remaining PNOLC subtraction pool *(from Schedule A, line 1, column H)* | 6. | 0. |
| 7. Unexhausted PNOLC subtraction *(add lines 5 and 6)* | 7. | 0. |

---

### SCHEDULE D - FORM NYC-2A FILERS ONLY: ENTITIES NOT INCLUDED IN PRIOR COMBINED RETURN

Are any entities included in the Combined Business Corporation Tax Return that were not included in the return for the prior period?     _____ YES     _____ NO

Complete this schedule for each corporation included in the Combined Business Corporation Tax Return that was not included in the Combined Business Corporation Tax Return for the prior tax period.

| A<br>Name of<br>corporation | B<br>Employer<br>Identification<br>Number | C<br>NOL available at the<br>beginning of this tax<br>period | D<br>Beginning date<br>of this tax period<br>(mm-dd-yy) | E<br>Ending date<br>of this tax period<br>(mm-dd-yy) | F<br>Amount of PNOLC that<br>entity brought with them |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

*If additional space is required, please use this format on a separate sheet and attach to this page.*

---

### SCHEDULE E - FORM NYC-2A FILERS ONLY: ENTITIES NOT INCLUDED IN CURRENT COMBINED RETURN

Are any entities excluded from the Combined Business Corporation Tax Return that were included in the return for the prior period?     _____ YES     _____ NO

Complete this schedule for each corporation excluded from the Combined Business Corporation Tax Return that was included in the Combined Business Corporation Tax Return for the prior tax period.

| A<br>Name of<br>corporation | B<br>Employer<br>Identification<br>Number | C<br>NOL available at the<br>beginning of this tax<br>period | D<br>Beginning date<br>of this tax period<br>(mm-dd-yy) | E<br>Ending date<br>of this tax period<br>(mm-dd-yy) | F<br>Amount of PNOLC that<br>entity took with them |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

*If additional space is required, please use this format on a separate sheet and attach to this page.*

# NYC - 2.4
**Department of Finance**

## NET OPERATING LOSS DEDUCTION (NOLD)
You MUST attach this form to Form NYC-2 or NYC-2A each tax year

For Calendar Year 2023 or Fiscal Year Beginning _____ and ending _____

| Name as shown on NYC-2 or NYC-2A: | Employer Identification Number |
|---|---|
| JAMBYS, INC. | 32-0604264 |

**A.** Were there any special federal Net Operating Loss elections? ................................................. ___ YES   X NO

**B.** NYC-2A filers: Have there been any changes in the composition of the group of corporations included in this Combined Business Corporation Tax Return from the prior tax period? If "YES," please complete Schedules B and C. (See instructions) ......... ___ YES   ___ NO

**C.** Are you making an election to waive the carryback period for NOLs generated in the current tax period? ......... ___ YES   X NO

### SCHEDULE A - COMPUTATION OF CURRENT NYC NET OPERATING LOSS DEDUCTION (NOLD)

| | | |
|---|---|---|
| 1. Multiply Form NYC-2 or NYC-2A, Schedule B, line 34 by your appropriate business income base tax rate for the current year from Schedule H, Determination of Tax Rate in Form NYC-2 or NYC-2A (see instr.) ... | 1. | 0. |
| 2. Enter the greater of the capital base tax or the fixed dollar minimum tax for the current year (from Form NYC-2 or NYC-2A, Schedule A, line 2 or 3) | 2. | 175. |
| 3. Subtract line 2 from line 1. If less than zero, enter "0" (see instructions) | 3. | 0. |
| 4. NOLD that is required to be utilized, if available (divide line 3 by the same business income base tax rate used for line 1; do not enter less than zero) | 4. | 0. |

**Computation of net operating loss (NOL) to be used** *(see instructions)*

| | | | |
|---|---|---|---|
| 5a. NOL carryforward from prior year's Form NYC-2.4 | 5a. | 1,081,059. | |
| 5b. NOL carryforwards from new members **who entered** the group during the current tax year | 5b. | | |
| 5c. NOL carryback | 5c. | | |
| 5d. Subtotal (add lines 5a, 5b and 5c) | | 5d. | 1,081,059. |
| 5e. NOLs carryforwards that have expired | 5e. | | |
| 5f. NOL carryforwards unavailable for use in the current tax year | 5f. | | |
| 5g. Add lines 5e and 5f | | 5g. | |
| 5h. Total of NOLs available to be used in the current tax year (subtract line 5g from line 5d) | | 5h. | 1,081,059. |
| 6. NOLs to be used in the current tax year | | 6. | |

**Computation of NOL carryforward** *(see instructions)*

| | | |
|---|---|---|
| 7a. NOL incurred in the current tax year | 7a. | 86,649. |
| 7b. Net NOLs available (add lines 5h, 5f and 7a) | 7b. | 1,167,708. |
| 7c. NOL carryforwards from members **who left** the group during the current tax year | 7c. | |
| 7d. Add lines 6 and 7c | 7d. | |
| 7e. NOL available to be carried forward (subtract line 7d from 7b) | 7e. | 1,167,708. |

### SCHEDULE B - FORM NYC-2A FILERS ONLY: ENTITIES NOT INCLUDED IN PRIOR COMBINED RETURN

Are any entities included in the Combined Business Corporation Tax Return that were not included in the return for the prior period? ___ YES   ___ NO

Complete this schedule for each corporation included in the Combined Business Corporation Tax Return that was not included in the Combined Business Corporation Tax Return for the prior tax period.

| A Name of corporation | B Employer Identification Number | C NOL available at the beginning of this tax period | D Beginning date of this tax period (mm-dd-yy) | E Ending date of this tax period (mm-dd-yy) | F Reason(s) INCLUDED in combined business corporation tax return | G Subject to IRC §§381-384 or SRLY |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

If additional space is required, please use this format on a separate sheet and attach to this page.

Form NYC-2.4 - 2023    **NAME:** JAMBYS, INC.      **EIN:** 32-0604264    **Page 2**

## SCHEDULE C - FORM NYC-2A FILERS ONLY: ENTITIES NO LONGER INCLUDED IN COMBINED GROUP (See Instructions)

Are there any entities in the combined group for which this will be the last tax period of inclusion in the group?    ___ YES    ___ NO

Complete this schedule for each corporation included in the combined group for any part of the group's current tax period that are no longer part of the combined group as of the beginning of the combined group's subsequent tax period.

| A<br>Name of<br>corporation | B<br>Employer Identification<br>Number | C<br>NOL available upon<br>leaving combined group | D<br>Beginning date<br>(mm-dd-yy) | E<br>Ending date<br>(mm-dd-yy) | F<br>Reason(s) EXCLUDED from combined<br>business corporation tax return |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

*Former Member's Tax Period in Combined Group* spans columns D and E.

If additional space is required, please use this format on a separate sheet and attach to this page.

## SCHEDULE D - NYC NET OPERATING LOSS DEDUCTION SCHEDULE (NOLD)

| APPLICABLE<br>YEAR | COLUMN A -<br>Tax<br>Year | COLUMN B -<br>Amount from<br>NYC-2A or NYC-2,<br>Sch. B, line 34 | COLUMN C -<br>NYC Net<br>Operating Loss<br>Generated | COLUMN D -<br>NYC Net<br>Operating Loss<br>Utilized | COLUMN E -<br>NYC Net<br>Operating Loss<br>Expired | COLUMN F -<br>NYC Net<br>Operating Loss<br>Remaining |
|---|---|---|---|---|---|---|
| 1. 19th preceding yr | | | | | | |
| 2. 18th preceding yr | | | | | | |
| 3. 17th preceding yr | | | | | | |
| 4. 16th preceding yr | | | | | | |
| 5. 15th preceding yr | | | | | | |
| 6. 14th preceding yr | | | | | | |
| 7. 13th preceding yr | | | | | | |
| 8. 12th preceding yr | | | | | | |
| 9. 11th preceding yr | | | | | | |
| 10. 10th preceding yr | | | | | | |
| 11. 9th preceding yr | | | | | | |
| 12. 8th preceding yr | | | | | | |
| 13. 7th preceding yr | | | | | | |
| 14. 6th preceding yr | | | | | | |
| 15. 5th preceding yr | | | | | | |
| 16. 4th preceding yr | 12-31-19 | -139,153. | 139,153. | | | 139,153. |
| 17. 3rd preceding yr | 12-31-20 | -435,215. | 435,215. | | | 574,368. |
| 18. 2nd preceding yr | 12-31-21 | -229,605. | 229,605. | | | 803,973. |
| 19. 1st preceding yr | 12-31-22 | -277,086. | 277,086. | | | 1,081,059. |
| 20. Current year | 12-31-23 | -86,649. | 86,649. | | | 1,167,708. |



31622311



# NYC - 2.5
Department of Finance

# COMPUTATION OF RECEIPTS FACTOR

**You MUST attach this form to Form NYC-2 if you have ANY entries on Form NYC-2, Schedule F, Part 1, line 1, or Part 2, line 2a.**

| Name as shown on NYC-2 | Employer Identification Number |
|---|---|
| JAMBYS, INC. | 32-0604264 |

| | | | COLUMN A - NEW YORK CITY | | COLUMN B - EVERYWHERE |
|---|---|---|---|---|---|
| | **Section 11-654.2(2)** | | | | |
| 1. | Sales of tangible personal property | 1. | 343,736. | 1. | 7,233,415. |
| 2. | Sales of electricity | 2. | | 2. | |
| 3. | Net gains from sales of real property | 3. | | 3. | |
| | **Section 11-654.2(3)** | | | | |
| 4. | Rentals of real and tangible personal property | 4. | | 4. | |
| 5. | Royalties from patents, copyrights, trademarks, and similar intangible personal property | 5. | | 5. | |
| 6. | Sales of rights for certain closed-circuit and cable TV transmissions of an event | 6. | | 6. | |
| | **Section 11-654.2(4)** | | | | |
| 7. | Sale, licensing, or granting access to digital products | 7. | | 7. | |
| | **Section 11-654.2(5)(a)(1) Fixed percentage method for qualified financial instruments (QFIs)** | | | | |
| 8. | To make this irrevocable election, check Yes; otherwise, check No, *(see instructions)*      YES ___  NO X | | | | |
| | **Section 11-654.2(5)(a)(2) Mark an X in each box that is applicable *(see line 8 instructions)*** | | | | |
| | **Section 11-654.2(5)(a)(2)(i)** | | | | |
| 9. | Interest from loans secured by real property | 9. | | 9. | |
| 10. | Net gains from sales of loans secured by real property | 10. | | 10. | |
| 11. | Interest from loans **not** secured by real property (QFI ___) | 11. | | 11. | |
| 12. | Net gains from sales of loans **not** secured by real property (QFI ___) | 12. | | 12. | |
| | **Section 11-654.2(5)(a)(2)(ii)** (QFI ___) | | | | |
| 13. | Interest from federal debt | 13. | | 13. | |
| 14. | This line intentionally omitted | 14. | | | |
| 15. | Interest from debt of NYS or its political subdivisions, including NYC | 15. | | 15. | |
| 16. | Net gains from federal debt and debt of NYS or its political subdivisions, including NYC | 16. | | 16. | |
| 17. | Interest from debt of other states or their political subdivisions | 17. | | 17. | |
| 18. | Net gains from debt of other states or their political subdivisions | 18. | | 18. | |
| | **Section 11-654.2(5)(a)(2)(iii)** (QFI ___) | | | | |
| 19. | Interest from asset-backed securities and other government agency debt | 19. | | 19. | |
| 20. | Net gains from government agency debt or asset-backed securities sold through an exchange | 20. | | 20. | |
| 21. | Net gains from all other asset-backed securities | 21. | | 21. | |
| | **Section 11-654.2(5)(a)(2)(iv)** (QFI ___) | | | | |
| 22. | Interest from corporate bonds | 22. | | 22. | |
| 23. | Net gains from corporate bonds sold through broker/dealer or licensed exchange | 23. | | 23. | |
| 24. | Net gains from other corporate bonds | 24. | | 24. | |
| | **Section 11-654.2(5)(a)(2)(v)** | | | | |
| 25. | Net interest from reverse repurchase or securities borrowing agreements | 25. | | 25. | |
| | **Section 11-654.2(5)(a)(2)(vi)** | | | | |
| 26. | Net interest from federal funds | 26. | | 26. | |
| | **Section 11-654.2(5)(a)(2)(ix)** (QFI ___) | | | | |
| 27. | Net income from sales of physical commodities | 27. | | 27. | |
| | **Section 11-654.2(5)(a)(2)(x)** (QFI ___) | | | | |
| 28. | Marked to market net gains | 28. | | 28. | |
| | **Section 11-654.2(5)(a)(2)(viii)** (QFI ___)  **11-654.2(5)(a)(2)(vii)** (QFI ___) | | | | |
| 29. | Interest from other financial instruments | 29. | | 29. | |
| 30. | Net gains and other income from other financial instruments | 30. | | 30. | |

NYC-2.5 - 2023

Form NYC-2.5 - 2023    NAME: JAMBYS, INC.    EIN: 32-0604264    **Page 2**

| | | | COLUMN A - NEW YORK CITY | | COLUMN B - EVERYWHERE |
|---|---|---|---|---|---|
| | **Section 11-654.2(5)(b)** | | | | |
| 31. | Brokerage commissions | 31. | | 31. | |
| 32. | Margin interest earned on behalf of brokerage accounts | 32. | | 32. | |
| 33. | Fees for advisory services for underwriting or management of underwriting | 33. | | 33. | |
| 34. | Receipts from primary spread of selling concessions | 34. | | 34. | |
| 35. | Receipts from account maintenance fees | 35. | | 35. | |
| 36. | Fees for management or advisory services | 36. | | 36. | |
| 37. | Interest from an affiliated corporation | 37. | | 37. | |
| | **Section 11-654.2(5)(c)** | | | | |
| 38. | Interest, fees, and penalties from credit cards | 38. | | 38. | |
| 39. | Service charges and fees from credit cards | 39. | | 39. | |
| 40. | Receipts from merchant discounts | 40. | | 40. | |
| 41. | Receipts from credit card authorizations and settlement processing | 41. | | 41. | |
| 42. | Other credit card processing receipts | 42. | | 42. | |
| | **Section 11-654.2(5)(d)** | | | | |
| 43. | Receipts from certain services to investment companies | 43. | | 43. | |
| | **Section 11-654.2(6)** | | | | |
| 44. | Receipts from railroad and trucking business | 44. | | 44. | |
| | **Section 11-654.2(12)** | | | | |
| 45. | Receipts from the operation of vessels | 45. | | 45. | |
| | **Section 11-654.2(7)** | | | | |
| 46. | Receipts from air freight forwarding | 46. | | 46. | |
| 47. | Receipts from other aviation services | 47. | | 47. | |
| | **Section 11-654.2(8)** | | | | |
| 48. | Advertising in newspapers or periodicals | 48. | | 48. | |
| 49. | Advertising on television or radio | 49. | | 49. | |
| 50. | Advertising via other means | 50. | | 50. | |
| | **Section 11-654.2(9)** | | | | |
| 51. | Transportation or transmission of gas through pipes | 51. | | 51. | |
| | **Section 11-654.2(10)** | | | | |
| 52. | Receipts from other services/activities not specified | 52. | 29,933. | 52. | 29,933. |
| | **Section 11-654.2(11)** | | | | |
| 53a. | Discretionary adjustments | 53a. | | 53a. | |
| | **Section 11-654.2(5-a)** | | | | |
| 53b. | Net global intangible low-taxed income *(see instructions)* | | | 53b. | |
| | **Total receipts** | | | | |
| 54. | Total of columns A and B, pages 1 and 2, lines 1 through 53b. Enter here and on NYC-2, Schedule F, Part 1, line 1, Column A and line 1, Column B, or Part 2, line 2a, column A and line 2a, column B. | 54. | 373,669. | 54. | 7,263,348. |



31422311

JAMB4264  JAMBYS, INC.
32-0604264
FYE: 12/31/2023

# New York Statements

4/11/2024  7:56 AM

### Statement 1 - Form NYC-2, Page 2, Schedule B, Lines 7 and 8 - NY State Franchise Tax and Other Taxes

| Description | NYS Tax | MTA Tax | New York City Tax | Other Income Taxes |
|---|---|---|---|---|
| NEW YORK CITY TAX | $ | $ | $ 1,175 | $ |
| NEW YORK STATE TAX | 1,175 | | | |
| MTA TAX | | 450 | | |
| TOTAL | $ 1,175 | $ 450 | $ 1,175 | $ 0 |

### Statement 2 - Form NYC-2, Page 5, Schedule E, Part 1 - Location of Places of Business Inside New York City

| Address City | State | Zip | Rent | Nature of Activities | Number of Employees | Salaries, Wages, Etc. | Duties |
|---|---|---|---|---|---|---|---|
| 228 PARK AVE S. PMB 49630 NEW YORK | NY | 10003 | 59,029 | RETAIL SALES | 2 | 170,538 | |
| TOTAL | | | 59,029 | | 2 | 170,538 | |

1-2

JAMB4264  JAMBYS, INC.                                                          04/11/2024  7:56 AM
32-0604264

# NYC Asset Report
## Form 1120, Page 1

FYE: 12/31/2023

| Asset | Description | Date In Service | Cost | Basis for Depr | NYC Prior | NYC Current | Federal Current | Difference Fed - NYC |
|---|---|---|---|---|---|---|---|---|
| **Prior MACRS:** | | | | | | | | |
| 1 | Laptop | 4/28/21 | 1,867 | 1,867 | 971 | 358 | 358 | 0 |
| 2 | Macbook Pro | 4/30/21 | 2,068 | 2,068 | 1,075 | 397 | 397 | 0 |
| | | | 3,935 | 3,935 | 2,046 | 755 | 755 | 0 |
| | | | | | | | | |
| **Amortization:** | | | | | | | | |
| 6 | RESEARCH AND DEVELOPMENT WAG | 7/01/23 | 56,381 | 56,381 | 0 | 5,638 | 5,638 | 0 |
| 3 | Trademark | 3/11/21 | 10,000 | 10,000 | 1,222 | 667 | 667 | 0 |
| 4 | Research costs | 7/01/22 | 34,312 | 34,312 | 3,431 | 6,863 | 6,863 | 0 |
| 5 | R & D Payroll | 7/01/22 | 247,725 | 247,725 | 24,773 | 49,545 | 49,545 | 0 |
| | | | 348,418 | 348,418 | 29,426 | 62,713 | 62,713 | 0 |
| | **Grand Totals** | | 352,353 | 352,353 | 31,472 | 63,468 | 63,468 | 0 |
| | **Less: Dispositions** | | 0 | 0 | 0 | 0 | 0 | 0 |
| | **Less: Start-up/Org Expense** | | 0 | 0 | 0 | 0 | 0 | 0 |
| | **Net Grand Totals** | | 352,353 | 352,353 | 31,472 | 63,468 | 63,468 | 0 |

# NYC Net Operating Loss Worksheet

| Form **NYC-2.4** | | | | | **2023** |
|---|---|---|---|---|---|

For calendar year 2023 or fiscal year beginning _____, ending _____

| Name | Employer Identification Number | File No. |
|---|---|---|
| JAMBYS, INC. | 32-0604264 | AA6 |

| Preceding Taxable Year | Adjustment to NOL Income/(Loss) After Adj | Prior Year | | Current Year (Income Offset By NOL Carryback)/Carryover NOL Utilized | Next Year |
|---|---|---|---|---|---|
| | | NOL Utilized (Income Offset) | Carryovers | | Carryover |
| 8th 12-31-15 | | | | | |
| 7th 12-31-16 | | | | | |
| 6th 12-31-17 | | | | | |
| 5th 12-31-18 | | | | | |
| 4th 12-31-19 | -139,153 | | 139,153 | | 139,153 |
| 3rd 12-31-20 | -435,215 | | 435,215 | | 435,215 |
| 2nd 12-31-21 | -229,605 | | 229,605 | | 229,605 |
| 1st 12-31-22 | -277,086 | | 277,086 | | 277,086 |
| NOL Carryover Available To Current Year | | | 1,081,059 | | |
| Current Year | -86,649 | | | | 86,649 |
| NOL Carryover Available To Next Year | | | | | 1,167,708 |

| NYC | **NYC Electronic Filing - PDF Attachment Worksheet** | **2023** |
|---|---|---|
| | For calendar year 2023 or fiscal year beginning                    , ending | |

| Name | Employer Identification Number |
|---|---|
| JAMBYS, INC. | 32-0604264 |

| Title | Attachment Source | Proforma |
|---|---|---|
| AUTOMATICALLY ATTACHED TO RETURN REQUIREDSTATEMENTS | REQUIREDSTATEMENTS.PDF | |

**Jambys Inc**
**Profit and Loss**
January - March, 2024

| | Jan 2024 | Feb 2024 | Mar 2024 | Total | Apr-24 | May-24 | Jun-24 | Jul-24 | Aug-24 | Sep-24 | Oct-24 | Nov-24 | Dec-24 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Income** | | | | | | | | | | | | | | |
| 4000 Sales of Product Income | 459,243.30 | 372,860.84 | 331,411.52 | 1,163,515.66 | 300,000 | 200,000 | 200,000 | 300,000 | 300,000 | 300,000 | 300,000 | 800,000 | 500,000 | 4,425,000 |
| 4001 Shipping Income | 10,276.25 | 9,516.49 | 6,000.58 | 25,793.32 | 7,254 | 4,836 | 4,836 | 7,254 | 7,254 | 7,254 | 7,254 | 19,344 | 12,090 | 106,996 |
| Amazon Sales | 34,070.46 | 26,884.00 | 24,769.72 | 85,724.18 | 21,000 | 14,000 | 14,000 | 21,000 | 21,000 | 21,000 | 21,000 | 56,000 | 35,000 | 309,750 |
| Discounts | -75,713.52 | -69,357.43 | -45,039.22 | -190,110.17 | -30,000 | -20,000 | -20,000 | -30,000 | -30,000 | -30,000 | -30,000 | -80,000 | -50,000 | -442,500 |
| Exchanges | -21,628.75 | -7,377.00 | -5,484.00 | -34,489.75 | -2,489 | -2,992 | -2,992 | -2,992 | -2,992 | -2,992 | -2,992 | -3,969 | -32,481 | -21,956 |
| Other Sales (Corporate & Wholesale) | 7,740.00 | | 20,464.00 | 28,204.00 | 0 | 10,000 | 10,000 | 15,000 | 15,000 | 15,000 | 15,000 | 40,000 | 25,000 | 165,000 |
| Returns / Allowances | -81,138.16 | -30,580.55 | -19,724.82 | -131,443.53 | -21,050 | -21,050 | -21,050 | -21,050 | -21,050 | -21,050 | -21,050 | -56,134 | -35,083 | -359,176 |
| **Total Income** | **$ 332,849.58** | **$ 301,946.35** | **$ 312,397.78** | **$ 947,193.71** | **274,715** | **184,794** | **184,794** | **289,212** | **289,212** | **289,212** | **289,212** | **775,241** | **454,526** | **4,183,115** |
| **Cost of Goods Sold** | | | | | | | | | | | | | | |
| 5000 Cost of Goods Sold | | | | | | | | | | | | | | |
| COGS - Packaging | | | 3,456.60 | 3,456.60 | | | | | | | | | | |
| Cost of Goods Sold | 121,477.92 | 105,152.50 | 116,171.00 | 342,801.42 | 84,000 | 56,000 | 56,000 | 84,000 | 84,000 | 84,000 | 84,000 | 224,000 | 140,000 | 896,000 |
| **Total 5000 Cost of Goods Sold** | **$ 121,477.92** | **$ 105,152.50** | **$ 119,627.60** | **$ 346,258.02** | **84,000** | **56,000** | **56,000** | **84,000** | **84,000** | **84,000** | **84,000** | **224,000** | **140,000** | **896,000** |
| **Total Cost of Goods Sold** | **$ 121,477.92** | **$ 105,152.50** | **$ 119,627.60** | **$ 346,258.02** | **84,000** | **56,000** | **56,000** | **84,000** | **84,000** | **84,000** | **84,000** | **224,000** | **140,000** | **896,000** |
| **Gross Profit** | **$ 211,371.66** | **$ 196,793.85** | **$ 192,770.18** | **$ 600,935.69** | **190,715** | **128,794** | **128,794** | **205,212** | **205,212** | **205,212** | **205,212** | **551,241** | **314,526** | **3,287,115** |
| **Expenses** | | | | | | | | | | | | | | |
| 6000 Logistics & Fulfillment | | | | | | | | | | | | | | |
| 321 Fees | 13,587.81 | 8,714.70 | 9,114.95 | 31,417.46 | 4,890 | 3,260 | 3,260 | 4,890 | 4,890 | 4,890 | 4,890 | 13,041 | 8,151 | 52,165 |
| Freight Out | 45,916.75 | 35,891.72 | 18,065.17 | 99,873.64 | 24,000 | 16,000 | 16,000 | 24,000 | 24,000 | 24,000 | 24,000 | 64,000 | 40,000 | 256,000 |
| Merchant Account Fees | 22,551.90 | 18,231.36 | 20,594.21 | 61,377.47 | 13,252 | 8,834 | 8,834 | 13,252 | 13,252 | 13,252 | 13,252 | 35,338 | 22,086 | 141,350 |
| Reverse Logistics | 9,249.80 | 6,492.55 | 3,081.68 | 18,824.03 | 3,517 | 2,345 | 2,345 | 3,517 | 3,517 | 3,517 | 3,517 | 9,378 | 5,861 | 37,514 |
| Warehouse/ Fulfillment | 33,970.50 | 26,208.92 | 12,681.51 | 72,860.93 | 12,000 | 8,000 | 8,000 | 12,000 | 12,000 | 12,000 | 12,000 | 32,000 | 20,000 | 128,000 |
| **Total 6000 Logistics & Fulfillment** | **$ 125,276.76** | **$ 95,539.25** | **$ 63,537.52** | **$ 284,353.53** | **57,659** | **38,439** | **38,439** | **57,659** | **57,659** | **57,659** | **57,659** | **153,757** | **96,098** | **615,029** |
| 7000 Advertising & Marketing | | | | | | | | | | | | | | |
| Affiliate Fees | 629.32 | 1,315.98 | 999.97 | 2,945.27 | 3,000 | 2,000 | 2,000 | 3,000 | 3,000 | 3,000 | 3,000 | 8,000 | 5,000 | 32,000 |
| Digital & Social | 104,588.72 | 85,511.38 | 59,664.73 | 249,764.83 | 60,000 | 40,000 | 40,000 | 60,000 | 60,000 | 60,000 | 60,000 | 160,000 | 100,000 | 640,000 |
| General Marketing/Creative | 19,846.81 | 45,321.19 | 9,000.00 | 74,168.00 | 6,000 | 4,000 | 4,000 | 6,000 | 6,000 | 6,000 | 6,000 | 16,000 | 10,000 | 64,000 |
| Magazine | 250.00 | 1,165.00 | 3,000.00 | 4,415.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Marketing Software | 11,384.25 | 5,993.14 | 11,348.94 | 28,726.33 | 3,000 | 2,000 | 2,000 | 3,000 | 3,000 | 3,000 | 3,000 | 8,000 | 5,000 | 32,000 |
| Promotional | 13,779.48 | 6,710.95 | 3,716.39 | 24,206.82 | 444 | 296 | 296 | 444 | 444 | 444 | 444 | 1,184 | 740 | 4,737 |
| Samples | 8,776.80 | 6,019.00 | 3,832.96 | 18,628.76 | 1,830 | 1,220 | 1,220 | 1,830 | 1,830 | 1,830 | 1,830 | 4,881 | 3,051 | 19,524 |
| Shop Pay Promos | 12,495.45 | 13,215.84 | 8,545.00 | 34,256.29 | 5,500 | 5,500 | 5,500 | 5,500 | 5,500 | 5,500 | 5,500 | 10,000 | 5,000 | 54,000 |
| **Total 7000 Advertising & Marketing** | **$ 171,750.83** | **$ 165,252.48** | **$ 100,107.99** | **$ 437,111.30** | **79,774** | **55,016** | **55,016** | **79,774** | **79,774** | **79,774** | **79,774** | **208,065** | **129,291** | **846,261** |
| 8000 General & Administrative Expenses | | | | | | | | | | | | | | |
| Bank Charges & Fees | 2,901.79 | 7,207.15 | 4,442.37 | 14,551.31 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 9,000 |
| Dues & Subscriptions | 550.21 | 240.26 | 537.26 | 1,327.73 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 1,800 |
| Facility Expenses | | | | | | | | | | | | | | |
| Rent & Lease | 4,820.40 | 0.00 | 0.00 | 4,820.40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Facility Expenses** | **$ 4,820.40** | **$ 0.00** | **$ 0.00** | **$ 4,820.40** | **1,200** | **1,200** | **1,200** | **1,200** | **1,200** | **1,200** | **1,200** | **1,200** | **1,200** | **10,800** |
| Insurance | 147.25 | 162.32 | 5,322.74 | 5,632.31 | | | | | | | | | | 0 |
| Meals & Entertainment | 2,433.91 | 364.98 | 152.14 | 2,951.03 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 3,600 |
| Office Expenses | 895.90 | 1,355.95 | 3,698.66 | 5,950.51 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 3,600 |
| Payroll Expenses | | | | | | | | | | | | | | |
| Contractors | 6,675.00 | 2,400.00 | 6,200.00 | 15,275.00 | 6,200 | 6,200 | 6,200 | 6,200 | 6,200 | 6,200 | 6,200 | 6,200 | 6,200 | 55,800 |
| Employee Benefits | 2,466.72 | 2,921.04 | 2,921.72 | 8,309.48 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 22,500 |
| Payroll Processing | 90.58 | | | 90.58 | 80 | 80 | 80 | 80 | 80 | 80 | 80 | 80 | 80 | 720 |
| Payroll Tax | 1,118.96 | 1,089.52 | 196.03 | 2,404.51 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 27,000 |
| Salaries & Wages | 10,000.00 | 10,000.00 | | 20,000.00 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 180,000 |
| **Total Payroll Expenses** | **$ 20,351.26** | **$ 16,410.56** | **$ 9,317.75** | **$ 46,079.57** | **32,580** | **32,580** | **32,580** | **32,580** | **32,580** | **32,580** | **32,580** | **32,580** | **32,580** | **293,220** |
| Professional Services | | | | | | | | | | | | | | |
| Accounting & Finance | 5,262.90 | 5,488.72 | 4,525.00 | 15,276.62 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 27,000 |
| Consulting | 22,144.28 | 42,328.13 | 51,004.65 | 115,477.06 | 8,000 | 8,000 | 8,000 | 8,000 | 8,000 | 8,000 | 8,000 | 8,000 | 8,000 | 72,000 |
| Legal | 15,000.00 | 1,215.00 | 7,050.75 | 23,265.75 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 27,000 |
| **Total Professional Services** | **$ 42,407.18** | **$ 49,031.85** | **$ 62,580.40** | **$ 154,019.43** | **14,000** | **14,000** | **14,000** | **14,000** | **14,000** | **14,000** | **14,000** | **14,000** | **14,000** | **126,000** |
| Research & Development | 5,626.28 | 3,822.80 | 828.00 | 10,277.08 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 27,000 |
| Software | 10,243.52 | 11,540.98 | 9,471.08 | 31,255.58 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 54,000 |
| Taxes & Licenses | | 850.00 | -1,202.57 | -352.57 | | | | | | | | | | 0 |
| Travel | 2,249.93 | 3,359.90 | 5,806.00 | 11,415.83 | | | | 8,000 | | | 8,000 | | | 16,000 |
| Uncategorized Expense | | | 1,525.60 | 1,525.60 | | | | | | | | | | |
| **Total 8000 General & Administrative Expenses** | **$ 92,627.63** | **$ 94,346.75** | **$ 102,479.43** | **$ 289,453.81** | **58,780** | **58,780** | **58,780** | **66,780** | **58,780** | **58,780** | **66,780** | **58,780** | **58,780** | **545,020** |
| **Total Expenses** | **$ 389,655.22** | **$ 355,138.48** | **$ 266,124.94** | **$ 1,010,918.64** | **196,213** | **152,236** | **152,236** | **204,213** | **196,213** | **196,213** | **204,213** | **420,602** | **284,169** | **2,006,310** |
| **Net Operating Income** | **-$ 178,283.56** | **-$ 158,344.63** | **-$ 73,354.76** | **-$ 409,982.95** | **-5,498** | **-23,442** | **-23,442** | **998** | **8,998** | **8,998** | **998** | **130,639** | **30,357** | **128,606** |
| **Other Income** | | | | | | | | | | | | | | |
| Other Miscellaneous Income | 8,299.97 | 1,291.84 | 1,695.56 | 11,287.37 | | | | | | | | | | |
| **Total Other Income** | **$ 8,299.97** | **$ 1,291.84** | **$ 1,695.56** | **$ 11,287.37** | | | | | | | | | | |
| **Other Expenses** | | | | | | | | | | | | | | |
| Unrealized Gain or Loss | 0.00 | 0.00 | 0.00 | 0.00 | | | | | | | | | | |
| Exchange Rate Gain/Loss | -22.79 | 38.06 | 9.50 | 24.77 | | | | | | | | | | |
| Interest Paid | 15,169.78 | 22,495.70 | 37,371.85 | 75,037.33 | | | | | | | | | | |
| Loan Fees | 0.00 | 0.00 | 0.00 | 0.00 | | | | | | | | | | |
| **Total Other Expenses** | **$ 15,146.99** | **$ 22,533.76** | **$ 37,381.35** | **$ 75,062.10** | | | | | | | | | | |
| **Net Other Income** | **-$ 6,847.02** | **-$ 21,241.92** | **-$ 35,685.79** | **-$ 63,774.73** | | | | | | | | | | |
| **Net Income** | **-$ 185,130.58** | **-$ 179,586.55** | **-$ 109,040.55** | **-$ 473,757.68** | | | | | | | | | | |

# Jambys Inc
## Statement of Cash Flows
### March 2024

|  | Total |
|---|---:|
| **OPERATING ACTIVITIES** | |
| Net Income | -112,552.54 |
| **Adjustments to reconcile Net Income to Net Cash provided by operations:** | |
| Accounts Receivable (A/R) | 0.00 |
| Inventory Asset | 119,482.45 |
| Accounts Payable (A/P) | -56,525.15 |
| Accounts Payable (A/P) - GBP | 0.00 |
| AMEX *1003 | 3,599.26 |
| AMEX *1005 Blue Card | -248.12 |
| AMEX *1005 Plum Card | -174.52 |
| AMEX Master *1007 | 237.73 |
| AMEX Master *1007:x1015 - Jack's card | 0.00 |
| AMEX Master *1007:x1023 - Andrew's card | 0.00 |
| AMEX Master *1007:x1049 - Sharon's card | 0.00 |
| Chase Card *4177 | 630.19 |
| Chase Card *7138 | 705.10 |
| Clearbanc | 51,776.41 |
| Settle Liability | -10,000.00 |
| Accrued Expense | 0.00 |
| Gift Card Liability | 821.07 |
| Loan from Andrew Goble | -8,000.00 |
| New York Department of Taxation and Finance Payable | 0.00 |
| Out Of Scope Agency Payable | 0.00 |
| Sales Tax Payable | -820.94 |
| **Total Adjustments to reconcile Net Income to Net Cash provided by operations:** | **$       101,483.48** |
| **Net cash provided by operating activities** | **-$        11,069.06** |
| **FINANCING ACTIVITIES** | |
| Delta Bridge Funding LLC - 3 - USD | -7,500.00 |
| MCA Servicing Company Loan | -8,629.00 |
| Paypal Working Capital Loan (2) | -11,916.79 |
| Sellers Funding | -16,089.04 |
| Shopify Loan (5) | -129,116.05 |
| United First LLC | -2,400.00 |
| Velocity Capital Group Loan | 25,948.00 |
| SAFE Notes | 164,985.00 |
| **Net cash provided by financing activities** | **$        15,282.12** |
| **Net cash increase for period** | **$         4,213.06** |
| **Cash at beginning of period** | 30,100.23 |
| **Cash at end of period** | **$        34,313.29** |